# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 10-24427 |
| | § | |
| SMITH-ROTHCHILD FINANCIAL | § | |
| COMPANY | § | |
| | § | |
| | § | |
| Debtor | | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 7 of the United States Bankruptcy Code was filed on 05/28/2010. The undersigned trustee was appointed on 06/21/2011.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of $927,388.51

   Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $180,389.08 |
| Bank service fees | $4,921.41 |
| Other Payments to creditors | $656,088.02 |
| Non-estate funds paid to 3rd Parties | $10,000.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $75,990.00 |

   The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6.  The deadline for filing non-governmental claims in this case was <u>11/22/2010</u> and the deadline for filing government claims was <u>11/22/2010</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$73,760.00</u>. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received <u>$0.00</u> as interim compensation and now requests the sum of <u>$43,490.00</u>, for a total compensation of <u>$43,490.00</u>[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$0.00</u>, and now requests reimbursement for expenses of <u>$0.00,</u> for total expenses of <u>$0.00</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>02/24/2015</u>          By:   <u>/s/ Horace Fox, Jr.</u>
                                        Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit A

| Case No.: | 10-24427 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 2/24/2015 | §341(a) Meeting Date: | 07/13/2011 |
| | | Claims Bar Date: | 11/22/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Real Property | Unknown | Unknown | | $23,777.97 | FA |
| Asset Notes: | Earnest money deposit for sale of certain parcels of real estate and financial instruments(see docket 89-1, asset purchase agreement) received before I was appointed, the 76th street address was not one of the properties sold. | | | | | |
| 2 | 2130 S. Christiana Ave   Chicago   IL | $25,000.00 | Unknown | | $2,300.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 3 | 6609 S. May St.   Chicago   IL | $0.00 | Unknown | OA | | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 4 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 5 | 852 Rhode Island St.Gary IN 46402 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 6 | 2163 Georgia St.Gary IN 46407 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | This parcel is listed on the Asset Purchase Agreement, Dkt 89-1 and was sold to REL Financial. | | | | | |
| 7 | 4834 Olcott Avenue EastChicago IN 46312 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 8 | 229 Marshall St.   Gar IN 46404 | $7,500.00 | $2,300.00 | OA | $0.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 9 | 839 Delaware Gary   IN 46402 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | Unknown abandoned see 12.9.10 order | | | | | |
| 10 | 854 Vermont St Gary IN 46402 | $7,500.00 | $2,300.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 11 | 425 Fillmore St.Gary IN 46402 | $7,500.00 | $2,300.00 | OA | $0.00 | FA |
| Asset Notes: | Unknown abandoned see order 12.9.10 | | | | | |
| 12 | 2549 Fillmore St. Gary IN 46407 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 13 | 2024 Roosevelt St.   Gary IN 46404 | $7,500.00 | $2,300.00 | | $1,522.23 | FA |
| Asset Notes: | Unknown | | | | | |
| 14 | 3754 W. 20th Pl.Gary IN 46404 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2                   Exhibit A

| Case No.: | 10-24427 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 2/24/2015 | §341(a) Meeting Date: | 07/13/2011 |
| | | Claims Bar Date: | 11/22/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:**   Unknown | | | | | |
| **Ref. #** | | | | | |
| 15   2433 Madison St.Gary IN 46407 | $0.00 | $2,300.00 | OA | $0.00 | FA |
| **Asset Notes:**   Listed on Asset Purchase Agreement (dkt 89-1) sold to REL Financial. | | | | | |
| 16   1041 Wright St.Gary IN 46404 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:**   Unknown | | | | | |
| 17   1341 Roosevelt Pl   Gary IN 46404 | $7,500.00 | $2,300.00 | OA | $0.00 | FA |
| **Asset Notes:**   Unknows | | | | | |
| 18   5149 Tennessee St.   Gary IN 46409 | $7,500.00 | $2,300.00 | OA | $0.00 | FA |
| **Asset Notes:**   Unknown | | | | | |
| 19   1164 Harrison St.   Gary IN 46407 | $7,500.00 | $2,300.00 | OA | $0.00 | FA |
| **Asset Notes:**   Unknown   abandoned see order  12.9.10 | | | | | |
| 20   4251 Connecticut St. Gary IN 46408 | $7,500.00 | $2,300.00 | OA | $0.00 | FA |
| **Asset Notes:**   Listed in Asset Purchase Agreement (dkt 89-1) sold to REL Financial. | | | | | |
| 21   366 Porter St. Gary IN 46406 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:**   Unknown | | | | | |
| 22   4085 Louisiana Gary IN 48409 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:**   Unknown | | | | | |
| 23   1950 W 14th Avenue Gary IN 46404 | $7,500.00 | $2,300.00 | OA | $0.00 | FA |
| **Asset Notes:**   Unknown | | | | | |
| 24   4072 Jackson St Gary IN 46408 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:**   Unknown | | | | | |
| 25   631 Kane St Hammond IN 46320 | $7,500.00 | $4,600.00 | | $4,600.00 | FA |
| **Asset Notes:**   Rider "B" to Schedule A Property has mortgage in favor of Shefsky & Froelich in the amount of 140,000 | | | | | |
| 26   3511 Grand Blvd East Chicago IN 46312 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:**   See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 27   2157 E 20th Ave Gary IN 46407 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:**   Unknown | | | | | |
| 28   3750 Harrison St Gary IN 46408 | $7,500.00 | $2,300.00 | OA | $0.00 | FA |
| **Asset Notes:**   Unknown | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   3     Exhibit A

| Case No.: | 10-24427 | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 2/24/2015 | §341(a) Meeting Date: | 07/13/2011 |
| | | Claims Bar Date: | 11/22/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 29 | 1120 W. 11th Avenue Gary IN 46402 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A"All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 30 | 11829 S. Lowe Avenue Chicago IL 60628 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 31 | 14835 Honore Avenue Chicago IL 60426 | $25,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 32 | 2026 W.Superior Street Chicago        IL 60612 | $175,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 33 | 3210 W. Fulton Blvd Chicago IL 60624 | $50,000.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 34 | 408-414 Bridge Street Gary IN 46404 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 35 | 633-35 Delaware Street Gary IN 46404 | $7,500.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 36 | 4201 S. Prairie  Chicago   IL   60653 | $100,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 37 | 6736 S. Langley Ave        Chicago    IL    60637 | $150,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 38 | 6819-21 South Evans Ave         Chicago    IL 60637 | $60,000.00 | $0.00 | | $2,300.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 39 | 6830 S. Morgan Street        Chicago   IL   60621 | $50,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 40 | 6938 South Racine Ave    Chicago   IL   60636 | $125,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 41 | 724 N. Homan Ave   Chicago   IL   60624 | $40,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 42 | 12253 S. Parnell      Chicago   IL   60628 | $50,000.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 43 | 1319 Marshall Street        Gary     IN    46404 | $25,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   4      Exhibit A

| Case No.: | 10-24427 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 2/24/2015 | §341(a) Meeting Date: | 07/13/2011 |
| | | Claims Bar Date: | 11/22/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 44 | 317 W, 59th Place   Chicago   IL   60621 | $75,000.00 | $2,300.00 | | $2,300.00 | FA |
| 45 | 5125 S. Wolcott Ave   Chicago   IL   60609 | $75,000.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:** | Rider "B" to Schedule A Property has mortgage in favor of Shefsky & Froelich in the amount of 140,000 | | | | | |
| 46 | 544 W. 60th Street   Chicago   IL   60621 | $75,000.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:** | Unknown | | | | | |
| 47 | 735 W. 61st Street   Chicago   IL   60621 | $75,000.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:** | Rider "B" to Schedule A Property has mortgage in favor of Shefsky & Froelich in the amount of 140,000 | | | | | |
| 48 | 739 W. 61st Street   Chicago   IL   60621 | $75,000.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:** | Rider "B" to Schedule A Property has mortgage in favor of Shefsky & Froelich in the amount of 140,000 | | | | | |
| 49 | 1121 W. May Street   Hammond   IN   46320 | $100,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 50 | 11222 S. Indiana Ave   Chicago   IL   60628 | $20,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 51 | 228 E. Ridge Road   Gary   IN   46409 | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 52 | 3911 W. 14th Street   Chicago   IL   60623 | $50,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 53 | 5536 S. King Dr   Chicago   IL   60426 | $150,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 54 | 952 W. 11th Av   Gary   IN   46402 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 55 | 3046 W.Polk Street   Chicago   IL   60612 | $50,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ | | | | | |
| 56 | 5358 S. Wells   Chicago   IL   60609 | $100,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 57 | 8136 S. Exchange   Chicago   IL   60617 | $40,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 58 | 2637 Pennsylvania   Gary   IN   46407 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 59 | 3916 Drummond St   East Chicago   IN   46312 | $7,500.00 | $0.00 | OA | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    5        Exhibit A

| Case No.: | 10-24427 | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 2/24/2015 | §341(a) Meeting Date: | 07/13/2011 |
| | | Claims Bar Date: | 11/22/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:**     See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| **Ref. #** | | | | | |
| 60     234 E. 152nd St     Harvey   IL   60426 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**     See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million     abandoned order 12.9.10 | | | | | |
| 61     1617 W. 56th St     Chicago   IL   60636 | $50,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**     See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 62     10801 S. Wentworth Av   Chicago   IL   60628 | $50,000.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:**     Rider "B" to Schedule A Property has mortgage in favor of Shefsky & Froelich in the amount of 140,000 | | | | | |
| 63     165 W. 144th St     Riverdale   IL   60827 | $50,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**     See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 64     1071 E. 35th Place   Gary   IN   46409 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**     See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 65     10760 S. Champlain Av   Chicago   IL   60628 | $20,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**     See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 66     11534 S. Yale Av     Chicago   IL   60628 | $35,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**     See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 67     1160 Mount     Gary   IN   46406 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**     See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 68     11724 S. Prairie Av   Chicago   IL   60628 | $35,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**     See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 69     12222 S. May St     Chicago   IL   60643 | $40,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**     See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 70     1232 Green Place     Gary   IN   46403 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**     See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 71     124 Madison   Hobart   IN   46432 | $7,500.00 | $2,300.00 | OA | $2,300.00 | FA |
| **Asset Notes:**     Unknown | | | | | |
| 72     1279 W. 71st St     Chicago   IL   60636 | $50,000.00 | $0.00 | OA | $2,300.00 | FA |
| **Asset Notes:**     See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 73     1419 E. 19th Av     Gary   IN   46407 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**     See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   6     Exhibit A

| Case No.: | 10-24427 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 2/24/2015 | §341(a) Meeting Date: | 07/13/2011 |
| | | Claims Bar Date: | 11/22/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 74 | 1424 Fifth Avenue   Chicago Hghts   IL   60411 | $20,000.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 75 | 14718 Honore Av   Harvey   IL   60426 | $25,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 76 | 1529 N. Wallace St   Chicago Hghts   IL   60411 | $20,000.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 77 | 15728 S. Lexington Av   Harvey   IL   60426 | $75,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 78 | 17088 Head Av   Hazel Crest   IL   60429 | $25,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 79 | 1917 Central Dr   Gary   IN   46407 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 80 | 1958 Arthur St   Gary   IN   46404 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 81 | 2022 W. 68th Place   Chicago   IL   60636 | $50,000.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 82 | 2429 Madison St   Gary   IN   46407 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 83 | 2828 Tyler St   Gary   IN   46407 | $75,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 84 | 2538 E. 23rd Av   Gary   IN   46407 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 85 | 2633 Adams St   Gary   IN   46407 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 86 | 300 E. 48th Ave   Gary   IN   46409 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 87 | 3512 163rd St   Hammond   IN   46323 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 88 | 3540 Pennsylvania   Gary   IN   46409 | $20,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 89 | 3618 Georgia   Gary   IN   46409 | $7,500.00 | $0.00 | OA | $0.00 | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   7          Exhibit A

| Case No.: | 10-24427 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 2/24/2015 | | §341(a) Meeting Date: | 07/13/2011 |
| | | | Claims Bar Date: | 11/22/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| Ref. # | | | | | | |
| 90 | 3640 E. 14th Av   Gary   IN   46403 | $20,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million abandoned see order 12.9.10 | | | | | |
| 91 | 3737 Lincoln St   Gary   IN   46408 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 92 | 3986 Polk St   Gary   IN   46408 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 93 | 405 Pierce St   Gary   IN   46402 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 94 | 4120 Grant St   Gary   IN   46402 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 95 | 416 Madison St   Gary   IN   46402 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million abandoned order 12.9.10 | | | | | |
| 96 | 4165 Jefferson St   Gary   IN   46408 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 97 | 4617 E. 10th Av   Gary   IN   46403 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 98 | 4928 Drummond St   East Chicago   IN   46312 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 99 | 4935-39 Kentucky St   Gary   IN   46409 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million abandoned see order 12.9.10 | | | | | |
| 100 | 5110 Connecticut   Gary   IN   46409 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 101 | 5214 Sangamon   Chicago   IL   60609 | $25,000.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 102 | 526 E. 154th Place   Phoenix   IL   60426 | $25,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No: 8    Exhibit A

| Case No.: | 10-24427 | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 2/24/2015 | §341(a) Meeting Date: | 07/13/2011 |
| | | Claims Bar Date: | 11/22/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 103  5356 S. Honore Av  Chicago  IL  60609 | $40,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes:  See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 104  553 Chase St  Gary  IN  46404 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes:  See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 105  5964 S. Lowe  Chicago  IL  60621 | $25,000.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes:  Unknown | | | | | |
| 106  608 Water St  Joliet  IL  60436 | $25,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes:  See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 107  6142 S. May St  Chicago  IL  60621 | $35,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes:  See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 108  6624 S. Peoria St  Chicago  IL  60621 | $25,000.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes:  Unknown | | | | | |
| 109  7211 S. Hermitage Av  Chicago  IL  60636 | $35,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes:  See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 110  7400 S. Maryland Av  Chicago  IL  60619 | $60,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes:  See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 111  829 N. Lawler  Chicago  IL  60638 | $25,000.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes:  Unknown | | | | | |
| 112  864 E. 35th Ct  Gary  IN  46409 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes:  See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 113  919 Central Ave  Gary  IN  46407 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes:  Unknown | | | | | |
| 114  919 Central Ave  Gary  IN  46407 | $0.00 | $0.00 | OA | $0.00 | FA |
| 115  952 Hirsch Boulevard  CalumetCity  IL  60409 | $40,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes:  See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 116  953 Morton St  Gary  IN  46404 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes:  See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 117  10825 S. Vincennes  Chicago  IL  60643 | $50,000.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes:  Unknown | | | | | |
| 118  1259 W. 16th Ave  Gary  IN  46407 | $7,500.00 | $0.00 | OA | $0.00 | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 9    Exhibit A

| Case No.: | 10-24427 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 2/24/2015 | §341(a) Meeting Date: | 07/13/2011 |
| | | Claims Bar Date: | 11/22/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Asset Notes: See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million

| Ref. # | | | | | | |
|---|---|---|---|---|---|---|
| 119 | 1535 S. Stewart    Chicago Hghts   IL    60411 | $35,000.00 | $2,300.00 | OA | $2,300.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 120 | 1620 Hanover St    Chicago Hghts   IL    60411 | $75,000.00 | $2,300.00 | OA | $2,300.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 121 | 1644 Calvert West    South Bend    IN    46613 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Rider A | | | | | |
| 122 | 3632 W. Giles Ave    Chicago    IL    60653 | $7,500.00 | $2,300.00 | OA | $2,300.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 123 | 536-38 Jefferson St    Gary    IN    46402 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Rider A | | | | | |
| 124 | 611 S. 4th Avenue    Maywood    IL    60153 | $75,000.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 125 | 4201 S. Prairie  Chicago   IL    60653 | $100,000.00 | $0.00 | | $2,300.00 | FA |

Asset Notes: 4201 Is on schedule A and 4210 is on Rider "B" to Schedule A Property has mortgage in favor of Shefsky & Froelich in the amount of 140,000.  and to Stone Pogrund and Korey for $100,000, in addition to the $3.8 million as to all real estate Listed Schedule A.  I believe 4201 and 4210 are same  parcel.

| 126 | VOID | $0.00 | $0.00 | | $0.00 | FA |
|---|---|---|---|---|---|---|
| 127 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 128 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 129 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 130 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 131 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 132 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 133 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 134 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 135 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 136 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 137 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 138 | 2910-12 W. Wilcox   Chicago   IL | $0.00 | Unknown | | $2,300.00 | FA |
| Asset Notes: | Sold to REL, dkt 89-1 | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| Case No.: | 10-24427 |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY |
| For the Period Ending: | 2/24/2015 |

| | |
|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| §341(a) Meeting Date: | 07/13/2011 |
| Claims Bar Date: | 11/22/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 139 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 140 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 141 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 142 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | order abandoned 12.9.10 | | | | | |
| 143 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 144 | Checking Accounts | $0.00 | Unknown | OA | | FA |
| 145 | Accounts Receivable - Mortgages/notes | | $122,777.77 | | $122,777.77 | FA |
| 146 | Tax Refund for Amended Tax Returns 2006 & 2007 | $566,000.00 | $566,000.00 | | $519,567.71 | FA |
| 147 | Misc. Printers and Office Supplies | $400.00 | $400.00 | | $0.00 | FA |
| 148 | Collections (u) | $6,720.61 | $6,720.61 | | $87.50 | FA |
| 149 | Cash Collateral Account (u) | $0.00 | $35,000.00 | | $121,080.00 | FA |
| Asset Notes: | Both CIT and Cole Taylor have agreed to fund $10,000 as an accommodation to you, an additional $10,000 as a retainer for Blackman Kallick (with the remaining $15,000 (or lesser amount) to be paid out in week #13). CIT and Cole Taylor will be funding into the Cole Taylor Cash Collateral Account and have agreed to fund $20,000 in week #1 | | | | | |
| 150 | 5223 S. Emerald Avenue Chicago IL | Unknown | $39,976.62 | OA | $0.00 | FA |
| Asset Notes: | Motion to Employ Broker and motion to modify, dkt 32-a, no order found. | | | | | |
| 151 | 3412 Antonie Place, Saint Charles IL | Unknown | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Order on motion to modiy, dkt 38-2. | | | | | |
| 152 | 2035 West Cortland Street, Chicago IL 60647 (u) | $0.00 | $1,000.00 | OA | $1,000.00 | FA |
| Asset Notes: | request for release | | | | | |
| 153 | Liquidation of personal property/collection agency Creditors' Discount & Audit Co. (u) | $0.00 | $0.00 | | $250.00 | FA |
| Asset Notes: | Abandon,20 accounts placed with Creditors Discount & Audit Co., 6.8.2005. Only 2 showed collections in 2012, previous last payments were in 2005 and 2006.   Original balance was 103429.04 current balance is 102144.04 | | | | | |
| 154 | United States Treasury (u) | $0.00 | $0.00 | | $34,894.24 | FA |
| 155 | Sale Of Real Estate- REL Financial | $0.00 | $115,000.00 | | | FA |
| 156 | Judy Baar Topinka IL Tax Refund (u) | $0.00 | $0.00 | | $4,881.54 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   11                    Exhibit A

| | |
|---|---|
| Case No.: | 10-24427 |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY |
| For the Period Ending: | 2/24/2015 |

| | |
|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| §341(a) Meeting Date: | 07/13/2011 |
| Claims Bar Date: | 11/22/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 157 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 158 | CIT funds held to pay t'ee admin fees/costs **(u)** | $0.00 | $7,786.78 | | $7,786.78 | $0.00 |
| Asset Notes: | Funds provided by Lender Cit and Cole Taylor to fund t'ee admins fees and expenses | | | | | |
| 159 | Real Property 5536 S. King Chgo 60636 | $150,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | pre petition lien of 3,471,850.95 against all real estate. Order dated 06.19.2012 abandoned all interests in real estate and financial interests that remained after the sale of certain real estate and financial instruments authorized on 4.27.2011 There is a mortgage to Shefsky and Froelich on this and 6 other parcels in total amount of $140,000. There is another mortgage on this parcel and 5 others in the total amount of $100,000.00 Riders A and B to Schedule A. | | | | | |
| 160 | 8136 S. Exchange Chicago IL 60617 | $65,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | all real estate subject to pre petition lien of 3,471,850.95 and the order abandoning all interests in real estate and financial instuments remaining after the sale authorized 4.27.2011. | | | | | |
| 161 | 3916 Drummond, East Chicago IN 46312 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | all real estate subject to the above lien and abandonment order of 06.19.2012 | | | | | |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $62.97 | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | | **Gross Value of Remaining Assets** |
| | $4,375,620.61 | $998,161.78 | | $927,388.51 | $0.00 |

**Major Activities affecting case closing:**

Final report submitted UST, 12.23.14.

Request from initial trustee to search for his bank statement from his time as trustee showing 4.21.11 deposit from REL and a wire in, in April, 2011. (I have Sterling statement account #4427 for myself, dated 6.30.11 and Green statements starting 7.31.11).  Searched 7 boxes delivered from initial trustee and electronic file.  I have none of the Leibowitz bank statements. Found requested statement and emailed it.  I was appointed 6.21.11.

Since CIT holds funds needed in my account and has had wire instructions since 11.13.14, I communicated the new funding figure (including the debit for December) to CIT 12.02.2014

Since the attorneys for CIT hold the funds with which trustee compensation is to be paid, I requested the necessary amount.  Sent them wire instructions.   11.13.14.

Blackman Kallick has been told to return the difference between the figure requested in its draft fee petition $20,630.55 and the amount it received $2,7500.  It had been authorized to receive a retainer of 25,000.00. 9.26.14

Blackman Kallick notified to turnover excess retainer fee. 9.26.14

Appoint Lois West to do taxes and get Blackman Kallick fees approved.  Object to secured claim 48.  9.11.14

Blackman and Kallick (accountants hired by initial trustee) has declined to do estate taxes.

Lois West has been employed and will file estate tax returns.  7.7.14

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   12          Exhibit A

| Case No.: | 10-24427 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 2/24/2015 | | §341(a) Meeting Date: | 07/13/2011 |
| | | | Claims Bar Date: | 11/22/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Blackman and Kallick, accountants sent documents to do taxes.  Their fee detail must be approved by court order.   Blackmon and Kallick have declined the offer to do taxes. 6.26.14

Taxes will be done by Lois West of Popowcer Katten LTD.  7.07.14

CIT counsel wants trustee compensation not to be figured on the amount loaned.  5.14.14

Attempted to confirm trustee fee agreement (w/o loans) with prior trustee, to no avail.  His recollection is CIT was reluctant to pay, him.  6.7.14

Must file fee petition for Blackmon Kallick, accountants, inter results of claim objections and provide forms 1 and 2 to Blackman to do taxes.  Propose to close 9.2.14

Mr. de 'Medici will speak to CIT contact (MIchael Eidelman) regarding the 30k (attorney carve out) that I hold and the (attorney fees pro-rata) and 50k(Eidelman said 41k)  that CIT holds for (trustee fees 25%hf and 75% dl).

Blackman Kallick no longer performing public accountancy, motion set to hire L. West.  Both sets of accountant indicated 3.13.14 a tax will be due to the State on refunds.

Examine fees/costs for Blackman Kallick (must be presented to Court).  Order says 25,000, there is some evidence BK received 27,500+hourly seems high (discuss de 'Medici).  Cheaper for L.West to do returns.3.19.14

Mr. de "Medici put the option to successor of Blackman Kallick of doing the returns for no additional fee, since they have been paid more than court order allowed and their duty to file fee application. 3.29.14

Blackman Kallick paid retainer of 27,500, which they have consumed, without benefit of further order of court.  Suggest they get their fee app entered on their own and do final returns for no further compensation and hand over excess above court ordered amount.

Must object to several secured claims, get Blackman Kallick fees approved and get taxes completed and settle the amount of fees for trustees carve out (heard 2 figures 41, CIT and 50'ish, Lakelaw).  4.2.14

Asked Mr. de 'Medici to examine claims and appoint an accountant (check to see that prior trustee did not appoint accountant).  Work out our portion of fees for yourself and Mr. de 'Medici with former trustee Leibowitz. 10.18.13

Previous accountant, Blackman Kallick no longer undertakes public accountancy. 2.20.14

Hire Lois West. 3.3.14

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:   13          Exhibit A

| Case No.: | 10-24427 | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 2/24/2015 | §341(a) Meeting Date: | 07/13/2011 |
| | | Claims Bar Date: | 11/22/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Attorney Angelo Sambroni, 8-755-9133 called regarding r/e 127 E. 119th Chgo 28,looking for an release of lien ( mortgage dated 1.15.99, mtge made to A to Z Electric, assigned to Smith Rothchild Fin. recorder number 99115340. 7.14.11

 We have been notified that a tax refund check (IRS) has been returned to the taxing body, address on notice was prior trustee's address. Track it down. Contacted the IRS, faxed it my appointment letter, Mr. Liebowitz's resignation letter, gave them fein number, debtor' previous address and the inititial trustee's address, to no avail.  IRS said they had no record that debtor had notified IRS of bankruptcy filing and gave me another number to call the bankruptcy division. 800-973-0424.  Need to hire accountant and object to claims.  12.28.11

R. Dega of IRS said it would take 6-8 weeks to have refund check re-issued t me. 1.10.12

Before disbursement to Essex Realty  Group Inc., ( Dkt 99 Order to employ ) refers back to application to employ ( para 12, for terms of payment{50,000}) which paragraph itself states, "subject to the Court's approval, Matt Welke of Essex Realty  Group...will charge a commission...equal to 50,000.oo plus 5% of the purchase price over $1,000,000.0...

E-mailed my appointment letter to Creditors' Discount & Audit Co./collection agency being paid 50% and asked what remains to be collected and asked for copy of contract to Supervisor, Chris Barneck cbarnec@cdac.biz 2.9.12

20 files were place with CDA in 2005, there has been little activity of late and the balances are the same except in 3 cases where the are little changed.  I confirmed that many those who owed were, unemployed, had moved and were not able to be found. I will abandon this asset along with all remaining real estate  and mortgages/notes that were not sold to CIT/Cole Taylor.  The initial trustee's fee application has been filed. 2.16.12

Working on comprehensive motion to abandon both scheduled and unscheduled real estate and mortgages/notes, the latter due to request to take certain actions regarding the sold notes and real estate.  Motions to modify come in on property not schedueled. 3.11.12

124 Madison, Lake Station IN was sold after the filing of the bankruptcy (without knowledge of the bankruptcy)
Buyer offers to pay the rent collected since the tax purchase plus 10,000.00 to the bankruptcy estate.  Counsel are working out the details currently.  Therefore the filing of the motion to abandon will await the sale. 4.12.12

The 124 Madison, Lake Station IN address actually was sold in the properties sold to IN buyer, it had a Hobart IN address and was in fact sold in the conveyance of parcels sold at one time to the same buyer.

The motion to abandon, all scheduled and unscheduled real estate and all scheduled and unscheduled notes and mortgages has been filed. 5.29.12

Order to abandon entered 6.19.12

IRS agent Maldia examined 4 transactions 7.3.12

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   14          Exhibit A

| Case No.: | 10-24427 | | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 2/24/2015 | | | §341(a) Meeting Date: | 07/13/2011 |
| | | | | Claims Bar Date: | 11/22/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Order to abandon all interest in real estate, mortgages, notes listed and not scheduled entered 7.19.12

Send notice of scheduled and non scheduled creditors, since I have been contacted about parcels that do not appear on the schedules.8.5.12

Sent out copies of abandonment letter to addressees of all real estate, whether scheduled or not, by whom we have been contacted. 10.29.12

Review need for taxes with accountant and negotiate fees, do detail with David Leibowitz. 2.11.13

Examine claims and negotiate fees with initial trustee Liebowitz.  Consult accountant on tax return.  3.1.13

Order entered modifying stay on Thompkins r/e 5.8.13

Update motions and conference with Mr. de 'Medici re zoning violations and order abandoning all real estate.  5.11.13

Examine claims 7.29.13 in preparation to close this year.  Inform IRS agent who wanted notice of closing.

Responded to Stewart Title notice to claim small amounts deposited with it or funds will go to the State.  9.07.13
Recieved a Summons from Dutton & Dutton
Funds wired to my Sterling account 6.28.11.  Former trustee will sign off on transferring data that he keyed into TES ( case scanned ) to save us the trouble.  I now need to pick-up 5 boxes of paper.  There will not be any further 341 meeting.  6.29.11
Appointed this case 6.21.2011 re-noticed 341 meeting 7.13.2011 at 2:00.
Set up meeting with former trustee Liebowitz re: what property remains, taxes, litigation and other assets.
Returned the calls of Bill Thorsness, 312-609-7595 and Aubrey Miller, 469-252-1240.  Most of the valuable assets (Notes and reo's 240k and 530k from  taxes.) have been sold. What remains is under water or worse.(abandon).  Ms. Aubrey Miller, 469-252-1240 wanted to know the status of the mortgage on  10115 S. Van Vlissingen Chicago.

| Initial Projected Date Of Final Report (TFR): | 01/30/2014 | Current Projected Date Of Final Report (TFR): | 12/01/2014 | /s/ HORACE FOX, JR. |
|---|---|---|---|---|
| | | | | HORACE FOX, JR. |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 10-24427 | | | Trustee Name: | Horace Fox, Jr. | |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | | Bank Name: | Green Bank | |
| Primary Taxpayer ID #: | **-***7384 | | | Checking Acct #: | ******2701 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 5/28/2010 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 2/24/2015 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/25/2011 | | STERLING BANK | Transfer Funds | 9999-000 | $744,874.44 | | $744,874.44 |
| 08/01/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $271.42 | $744,603.02 |
| 08/09/2011 | (145) | The CIT Group/ Business Credit Inc. | ment to be a disbursement not a deposit. | 1110-000 | $149,262.77 | | $893,865.79 |
| 08/09/2011 | (145) | DEP REVERSE: The CIT Group/ Business Credit Inc. | ment to be a disbursement not a deposit. | 1110-000 | ($149,262.77) | | $744,603.02 |
| 08/09/2011 | 5001 | The CIT Group/Business Credit Inc. | 4210 Personal Property & Intangible Consensual Liens 1110 Liquidation Of Real Property | 4110-000 | | $149,262.77 | $595,340.25 |
| 08/09/2011 | 5002 | Chicago Title Insurance Co. | Title work real estate, see cash collateral order, extended budget | 2990-000 | | $8,515.00 | $586,825.25 |
| 08/24/2011 | 5003 | Essex Realty Group, Inc. | 1120 Notes and account recievables and real estate (Bulk sale) Pursuant to court order of 8/23/2011 | 3510-000 | | $50,000.00 | $536,825.25 |
| 08/30/2011 | 5004 | The CIT Group/ Business credit Inc. | 4210 Personal Property & Intangible Consensual Liens 1110 Liquidation Of Real Property | 4210-000 | | $506,285.25 | $30,540.00 |
| 08/30/2011 | 5005 | The CIT Group/ Business Credit Inc. | 4210 Personal Property & Intangible Consensual Liens 1110 Liquidation Of Real Property | 4210-000 | | $540.00 | $30,000.00 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1,037.30 | $28,962.70 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $206.54 | $28,756.16 |
| 10/03/2011 | (152) | First American Title Insurance Co. | Payoff loan charges for 2035 W Cortland | 1210-000 | $1,000.00 | | $29,756.16 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $44.81 | $29,711.35 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $46.39 | $29,664.96 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $47.87 | $29,617.09 |
| 01/12/2012 | (153) | Creditors Discount & Audit Co. | Liquidation of other personal property | 1229-000 | $25.00 | | $29,642.09 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $47.81 | $29,594.28 |
| 02/03/2012 | (154) | United States Treasury | 2011 Tax refund, federal | 1110-000 | $3,621.24 | | $33,215.52 |
| 02/06/2012 | 5006 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $32.08 | $33,183.44 |
| 02/09/2012 | (153) | Creditors Discount & Audit Co. | Liquidation of personal property/collection agency Creditors' Discount & Audit Co. | 1229-000 | $150.00 | | $33,333.44 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $49.14 | $33,284.30 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $55.44 | $33,228.86 |
| | | | **SUBTOTALS** | | $749,670.68 | $716,441.82 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-24427 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7384 | | Checking Acct #: | ******2701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/28/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/24/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2012 | (153) | Creditors Discount & Audit Co. | Liquidation of other personal property | 1229-000 | $25.00 | | $33,253.86 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $50.19 | $33,203.67 |
| 05/04/2012 | (153) | Creditors Discount & Audit Co. | Liquidation of personal property. | 1229-000 | $25.00 | | $33,228.67 |
| 05/29/2012 | (154) | United States Treasury | 2007 Tax refund | 1110-000 | $31,273.00 | | $64,501.67 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $56.86 | $64,444.81 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $103.99 | $64,340.82 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $100.47 | $64,240.35 |
| 08/07/2012 | (153) | Creditors Discount & Audit Co. | Liquidation of personal property/collection agency Creditors' Discount & Audit Co. | 1229-000 | $25.00 | | $64,265.35 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $113.73 | $64,151.62 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $90.16 | $64,061.46 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $103.37 | $63,958.09 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $106.53 | $63,851.56 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $96.38 | $63,755.18 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $102.88 | $63,652.30 |
| 02/05/2013 | 5007 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $75.51 | $63,576.79 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $92.70 | $63,484.09 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $102.44 | $63,381.65 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $98.97 | $63,282.68 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $108.70 | $63,173.98 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $92.07 | $63,081.91 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $101.79 | $62,980.12 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $108.18 | $62,871.94 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $91.63 | $62,780.31 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $101.30 | $62,679.01 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $101.14 | $62,577.87 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $97.72 | $62,480.15 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $107.32 | $62,372.83 |
| | | | SUBTOTALS | | $31,348.00 | $2,204.03 | |

Case No. 3    FORM 2    Page No: 3    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-24427 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7384 | Checking Acct #: | ******2701 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 5/28/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/24/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $90.91 | $62,281.92 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $94.02 | $62,187.90 |
| 04/01/2014 | 5008 | INTERNATIONAL SURETIES LTD | Bond Payment | 2300-000 | | $52.89 | $62,135.01 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $97.05 | $62,037.96 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $103.33 | $61,934.63 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $93.49 | $61,841.14 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $99.79 | $61,741.35 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $102.84 | $61,638.51 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $93.04 | $61,545.47 |
| 10/09/2014 | | Harvey LLP | Previous Trustee Leibowitz was authorized to pay Blackman Kallick $25,000.00 on Oct 28, 2010, in fact paid them $27,500.00 and now Blackman Kallick has a fee application up for $20,630.55 and the $6,869.45 is the difference. | 3410-000 | | ($6,869.45) | $68,414.92 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $112.15 | $68,302.77 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $99.55 | $68,203.22 |
| 12/08/2014 | (158) | CIT/lender | CIT funds held to pay t'ee expenses and costs | 1221-000 | $7,786.78 | | $75,990.00 |
| | | | | **SUBTOTALS** | $7,786.78 | ($5,830.39) | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-24427 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7384 | | Checking Acct #: | ******2701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/28/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/24/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $788,805.46 | $712,815.46 | $75,990.00 |
| | | | Less: Bank transfers/CDs | | $744,874.44 | $0.00 | |
| | | | Subtotal | | $43,931.02 | $712,815.46 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $43,931.02 | $712,815.46 | |

| For the period of 5/28/2010 to 2/24/2015 | | For the entire history of the account between 07/25/2011 to 2/24/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $43,931.02 | Total Compensable Receipts: | $43,931.02 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $43,931.02 | Total Comp/Non Comp Receipts: | $43,931.02 |
| Total Internal/Transfer Receipts: | $744,874.44 | Total Internal/Transfer Receipts: | $744,874.44 |
| | | | |
| Total Compensable Disbursements: | $712,815.46 | Total Compensable Disbursements: | $712,815.46 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $712,815.46 | Total Comp/Non Comp Disbursements: | $712,815.46 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No. | 10-24427 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***7384 | | Money Market Acct #: | ******4427 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/28/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/24/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/29/2010 | (148) | Creditors' Discount & Audit Co. | collections remittance | 1221-000 | $25.00 | | $25.00 |
| 11/17/2010 | (149) | Cole Taylor Bank | incoming deposit from Cole Taylor pursuant to  cash collateral order | 1290-000 | $20,000.00 | | $20,025.00 |
| 11/23/2010 | 1001 | Inventus | Copies of Litigation Invoice #CHI72028 | 2990-000 | | $1,965.90 | $18,059.10 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned for November | 1270-000 | $0.41 | | $18,059.51 |
| 12/01/2010 | 1002 | Blackman Kallick | Partial payment for retainer per Court Order entered on 10/19/2010 dkt #42 | 3410-000 | | $12,500.00 | $5,559.51 |
| 12/07/2010 | (148) | Creditors' Discount & Audit Co. | Collection on Barbara Pickens | 1221-000 | $35.00 | | $5,594.51 |
| 12/21/2010 | (149) | Cole Taylor Bank | Funds to Cash Collateral Account | 1290-000 | $15,000.00 | | $20,594.51 |
| 12/22/2010 | | Blackman Kallick | Retainer Payment | 3410-000 | | $15,000.00 | $5,594.51 |
| 12/29/2010 | (149) | Cole Taylor Bank | Funds from Cole Taylor Bank | 1290-000 | $10,000.00 | | $15,594.51 |
| 12/29/2010 | 1003 | Plan B Solutions, LLC | Funds for Secure properties | 8500-002 | | $10,000.00 | $5,594.51 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned for December | 1270-000 | $0.47 | | $5,594.98 |
| 01/06/2011 | (149) | Cole Taylor Bank | Funds from Cole Taylor Bank | 1290-000 | $69,000.00 | | $74,594.98 |
| 01/06/2011 | 1004 | Plan B Solutions, LLC | Collateral report | 2990-000 | | $69,000.00 | $5,594.98 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned for January | 1270-000 | $1.51 | | $5,596.49 |
| 02/04/2011 | 1005 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $4.50 | $5,591.99 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned for February | 1270-000 | $0.21 | | $5,592.20 |
| 03/14/2011 | (149) | Cole Taylor Bank | Incoming Funds | 1290-000 | $7,080.00 | | $12,672.20 |
| 03/15/2011 | (149) | Cole Taylor Bank | Incoming wire to pay remainder of board-up fee | 1290-000 | $7,080.00 | | $19,752.20 |
| 03/18/2011 | (149) | Cole Taylor Bank | Incoming wire to pay remainder of board-up fee | 1290-000 | ($7,080.00) | | $12,672.20 |
| 03/18/2011 | 1006 | Plan B Solutions, LLC | Balance due to board-up & secure 17 properties | 2990-000 | | $7,080.00 | $5,592.20 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned for March | 1270-000 | $0.35 | | $5,592.55 |
| 04/21/2011 | (1) | REL Financial LLC | earnest money on portfolio (real estate ) see list of 50 parcels, exhibit A, docket 89-2.  Earnest money allocated pro rato among the 50 sold properties. | 1110-000 | $23,777.77 | | $29,370.32 |
| 04/27/2011 | 1007 | Plan B Solutions LLC | Invoice RE Financial Rview | 2990-000 | | $9,932.65 | $19,437.67 |
| 04/27/2011 | 1008 | Plan B Solutions, LLC | Invoice RE Violations & Miscellaneous Requested Information | 2990-000 | | $13,100.00 | $6,337.67 |
| | | | **SUBTOTALS** | | $144,920.72 | $138,583.05 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-24427 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***7384 | | Money Market Acct #: | ******4427 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/28/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/24/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned for April | 1270-000 | $0.39 | | $6,338.06 |
| 05/09/2011 | (148) | Creditors' Discount & Audit Co. | Payment from Pickens, Barbara | 1221-000 | $27.50 | | $6,365.56 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned for May | 1270-000 | $0.55 | | $6,366.11 |

| | | | | **SUBTOTALS** | $28.44 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 10-24427 |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY |
| Primary Taxpayer ID #: | **-***7384 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/28/2010 |
| For Period Ending: | 2/24/2015 |

| | |
|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Bank Name: | STERLING BANK |
| Money Market Acct #: | ******4427 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 06/02/2011 | | Indiana Title Network Company | One of 2 incoming wires (first 4.21.11, $23,777.77 earnest money deposit) for portfolio purchase/ real estate and notes.  115,000 for 50 parcels of real estate Exhibit A docket 89-2 $122,777.77 for sale of notes | | * | $214,000.00 | | $220,366.11 |
| | {13} | | 2024 Roosevelt St, Gary IN 46404 | $1,522.23 | 1110-000 | | | $220,366.11 |
| | {21} | | 366 Porter St., Gary IN 40406 | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {25} | | 631 Kane, Hammond IN 46320 | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {24} | | 4072 Jackson Gary In 46408 | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {16} | | 1041 Wtight St Gary IN 46404 | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {27} | | 2157 E 20th Ave Gary IN 46407 | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {25} | | 631 Kane Hammond IN 46320 | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {5} | | 852 Rhode Island Gary IN 46402 | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {22} | | 4085 Louisiana Gary IN | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {14} | | 3754 W. 20th Pl Gary IN | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {9} | | 839 Delaware Gary IN | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {85} | | 2633 Adams St Gary IN | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {101} | | 5214 Sangamon Chicago IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {62} | | 10801 S. Wentworth Av Chicago IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {82} | | 2429 Madison St Gary IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {71} | | 124 Madison Hobart IN | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {42} | | 12253 S. Parnell Chicago IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {44} | | 317 , 59th Place Chicago IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {45} | | 125 S. Wolcott Ave Chidago IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {48} | | 739 W. 61st Street Chicago, IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {122} | | 632 W. Giles Ave Chicago IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {124} | | 611 S. 4th Avenue Maywood IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {26} | | 3511 Grand Blvd East Chicago IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {47} | | 35 W. 61st Street Chicago, IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {117} | | 10825 S. Vincennes Chicago IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {138} | | 2910-12 W. Wilcox Chicago IL | $2,300.00 | 1110-000 | | | $220,366.11 |

| | | | | | **SUBTOTALS** | $214,000.00 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-24427 | | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***7384 | | | Money Market Acct #: | ******4427 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 5/28/2010 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/24/2015 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {111} | | 829 N. Lawler Chicago IL | $2,300.00 | | 1110-000 | | | $220,366.11 |
| | {76} | | 529 N. Wallace St Chicago IL | $2,300.00 | | 1110-000 | | | $220,366.11 |
| | {119} | | 535 S. Stewart Chicago IL | $2,300.00 | | 1110-000 | | | $220,366.11 |
| | {108} | | 6624 S. Peoria St Chicago IL | $2,300.00 | | 1110-000 | | | $220,366.11 |
| | {125} | | 4210 S. Prairie Chicago IL | $2,300.00 | | 1110-000 | | | $220,366.11 |
| | {120} | | 1620 Hanover St Chicago IL | $2,300.00 | | 1110-000 | | | $220,366.11 |
| | {105} | | 5964 S Lowe, Chicago IL 60621 | $2,300.00 | | 1110-000 | | | $220,366.11 |
| | {72} | | 279 W. 71st St Chicago IL | $2,300.00 | | 1110-000 | | | $220,366.11 |
| | {33} | | 3210 W. Fulton Blvd Chicago, IL | $2,300.00 | | 1110-000 | | | $220,366.11 |
| | {46} | | 544 W. 60th Street Chicago, IL | $2,300.00 | | 1110-000 | | | $220,366.11 |
| | {38} | | 6819-21 South Evans Ave Chicago IL | $2,300.00 | | 1110-000 | | | $220,366.11 |
| | {2} | | 2130 S. Christiana Ave Chicago, IL | $2,300.00 | | 1110-000 | | | $220,366.11 |
| | {81} | | 2022 W 68th, Chicago IL 60636 | $2,300.00 | | 1110-000 | | | $220,366.11 |
| | {74} | | 1424 Fifth Ave, Chicago Hghts Il 60411 | $2,300.00 | | 1110-000 | | | $220,366.11 |
| | {145} | | Bulk Sale of notes | $122,777.77 | | 1110-000 | | | $220,366.11 |
| 06/17/2011 | (146) | United States Treasury | Tax refund | | | 1124-000 | $519,567.71 | | $739,933.82 |
| 06/27/2011 | (INT) | Sterling Bank | Interest Earned for June 2011 | | | 1270-000 | $16.38 | | $739,950.20 |
| 06/27/2011 | | Smith-Rothchild Financial Company, Horace Fox Trustee | Funds sent to New Trustee per David's instructions | | | 9999-000 | | $739,950.20 | $0.00 |
| | | | | | **SUBTOTALS** | | $519,584.09 | $739,950.20 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-24427 | |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | |
| Primary Taxpayer ID #: | **-***7384 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/28/2010 | |
| For Period Ending: | 2/24/2015 | |

| | | |
|---|---|---|
| Trustee Name: | Horace Fox, Jr. | |
| Bank Name: | STERLING BANK | |
| Money Market Acct #: | ******4427 | |
| Account Title: | | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $878,533.25 | $878,533.25 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $739,950.20 | |
| | | | **Subtotal** | | $878,533.25 | $138,583.05 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $878,533.25 | $138,583.05 | |

| For the period of 5/28/2010 to 2/24/2015 | | For the entire history of the account between 07/15/2011 to 2/24/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $878,533.25 | Total Compensable Receipts: | $878,533.25 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $878,533.25 | Total Comp/Non Comp Receipts: | $878,533.25 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $128,583.05 | Total Compensable Disbursements: | $128,583.05 |
| Total Non-Compensable Disbursements: | $10,000.00 | Total Non-Compensable Disbursements: | $10,000.00 |
| Total Comp/Non Comp Disbursements: | $138,583.05 | Total Comp/Non Comp Disbursements: | $138,583.05 |
| Total Internal/Transfer Disbursements: | $739,950.20 | Total Internal/Transfer Disbursements: | $739,950.20 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-24427 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***7384 | Money Market Acct #: | ******4427 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 5/28/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/24/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2011 | | David L Leibowitz, Trustee | funds turned over in reassigned case | 9999-000 | $739,950.20 | | $739,950.20 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $6.08 | | $739,956.28 |
| 07/08/2011 | (156) | Judy Baar Topinka, Comptroller | State of IL Tax refund | 1224-000 | $4,881.54 | | $744,837.82 |
| 07/25/2011 | (INT) | STERLING BANK | Interest Earned For July 2011 | 1270-000 | $36.62 | | $744,874.44 |
| 07/25/2011 | | Green Bank | Transfer Funds | 9999-000 | | $744,874.44 | $0.00 |
| | | **TOTALS:** | | | $744,874.44 | $744,874.44 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $739,950.20 | $744,874.44 | |
| | | **Subtotal** | | | $4,924.24 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $4,924.24 | $0.00 | |

| For the period of  5/28/2010 to 2/24/2015 | | For the entire history of the account between 06/21/2011 to 2/24/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $4,924.24 | Total Compensable Receipts: | $4,924.24 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,924.24 | Total Comp/Non Comp Receipts: | $4,924.24 |
| Total Internal/Transfer Receipts: | $739,950.20 | Total Internal/Transfer Receipts: | $739,950.20 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $744,874.44 | Total Internal/Transfer  Disbursements: | $744,874.44 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-24427 | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***7384 | Money Market Acct #: | ******4427 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 5/28/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/24/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|---|
| | | | | $927,388.51 | $851,398.51 | $75,990.00 |

**For the period of 5/28/2010 to 2/24/2015**

| | |
|---|---|
| Total Compensable Receipts: | $927,388.51 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $927,388.51 |
| Total Internal/Transfer Receipts: | $1,484,824.64 |
| | |
| Total Compensable Disbursements: | $841,398.51 |
| Total Non-Compensable Disbursements: | $10,000.00 |
| Total Comp/Non Comp Disbursements: | $851,398.51 |
| Total Internal/Transfer Disbursements: | $1,484,824.64 |

**For the entire history of the case between 05/28/2010 to 2/24/2015**

| | |
|---|---|
| Total Compensable Receipts: | $927,388.51 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $927,388.51 |
| Total Internal/Transfer Receipts: | $1,484,824.64 |
| | |
| Total Compensable Disbursements: | $841,398.51 |
| Total Non-Compensable Disbursements: | $10,000.00 |
| Total Comp/Non Comp Disbursements: | $851,398.51 |
| Total Internal/Transfer Disbursements: | $1,484,824.64 |

/s/ HORACE FOX, JR.

HORACE FOX, JR.

CLAIM ANALYSIS REPORT    Page No: 1    Exhibit C

| Case No. | 10-24427 | | | | | | | | Trustee Name: | Horace Fox, Jr. | | |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | | | | | | | Date: | 2/24/2015 | | |
| Claims Bar Date: | 11/22/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HORACE FOX, JR. TRUSTEE 6 E. Monroe, Suite 1004 Chicago IL 60603 | 08/09/2011 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $10,872.50 | $10,872.50 | $0.00 | $0.00 | $0.00 | $10,872.50 |

**Claim Notes:** Agreement between trustees is that Fox would receive 25% and Leibowitz would receive 75% of sum paid for trustee fees by CIT/Cole Taylor, less the loans provided of $121,080.00.

| | DAVID P LEIBOWITZ, ESQ LAKE LAW 420 CLAYTON STREET WAUKEGAN IL 60085232 | 12/23/2013 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $62,887.50 | $32,617.50 | $0.00 | $0.00 | $0.00 | $32,617.50 |

**Claim Notes:** The initial trustee, Mr. Liebowitz is to be paid 75% of his fees, based on the amounts disbursed, less the loans by Cole Taylor and CIT of $121,080.

| | HORACE FOX, JR. 6 E. Monroe, Suite 1004 Chicago IL 60603 | 07/29/2011 | Trustee Expense | Allowed | 2200-000 | $0.00 | $130.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Transportation of 7 boxes from Lakelaw (FORMER TRUSTEE) 420 W. Clayton, Waukegan to Lehman and Fox, 6 E. Monroe, 1004 Chicago IL 60603.

| | BLACKMAN KALLICK 10 S. Riverside Plaza 9th Flr Chicago IL 60606 | 12/23/2013 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $20,630.55 | $20,630.55 | $20,630.55 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Blackman Kallick no longer practices public accountancy, hence the appointment of Popower Katten Ltd.

| | LOIS WEST 35 East Wacker Drive Suite 1550 Chicago IL 60601 | 10/07/2014 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $2,500.00 |
| | DAVID P LEIBOWITZ, ESQ LAKELAW 420 CLAYTON STREET WAUKEGAN IL 60085232 | 12/23/2013 | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $0.00 | $1,751.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BRUCE DE 'MEDICI 834 Forest Street Oak Park IL 60301 | 12/23/2013 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $31,240.00 | $13,157.84 | $0.00 | $0.00 | $0.00 | $13,157.84 |

CLAIM ANALYSIS REPORT                                                    Page No: 2          Exhibit C

| Case No. | 10-24427 | | | | | | | | Trustee Name: | Horace Fox, Jr. | | |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | | | | | | | Date: | 2/24/2015 | | |
| Claims Bar Date: | 11/22/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DAVID P LEIBOWITZ, ESQ., LAKELAW 420 CLAYTON STREET WAUKEGAN IL 60085232 | 01/21/2012 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $0.00 | $39,987.50 | $16,842.16 | $0.00 | $0.00 | $0.00 | $16,842.16 |

**Claim Notes:** $30,000 was set aside in the budget to the cash collateral order (dkt, 71-2 and order, dkt 136) for attorney fees for the trustee, to be shared pro rata (dkt,136, first and final fee application, Lakelaw) by Lakelaw and Mr. de 'Medici.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22a | KEVIN WARNER 101 W. Superior Unit 505 Chicago IL 60654 | 09/28/2010 | Claims of Governmental Units - 507( | Allowed | 5800-000 | $0.00 | $11,725.00 | $11,725.00 | $0.00 | $0.00 | $0.00 | $11,725.00 |
| 23a | STANTON MILLER 1445 Arbor Lane Northbrook IL 60062 | 09/28/2010 | Claims of Governmental Units - 507( | Allowed | 5800-000 | $0.00 | $11,725.00 | $11,725.00 | $0.00 | $0.00 | $0.00 | $11,725.00 |
| 26a | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 South State Street Chicago IL 60603 | 10/06/2010 | Claims of Governmental Units - 507( | Allowed | 5800-000 | $0.00 | $955.16 | $955.16 | $0.00 | $0.00 | $0.00 | $955.16 |

**Claim Notes:** (26-1) Unemployment tax.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48a | INTERNAL REVENUE SERVICE P.O Box 21126 Philadelphia PA 19114 | 12/09/2010 | Claims of Governmental Units - 507( | Allowed | 5800-000 | $0.00 | $9,196.35 | $9,196.35 | $0.00 | $0.00 | $0.00 | $9,196.35 |

**Claim Notes:** Amended, 10.9.2014 to 9196.30 priority. Original claim filed late, therefore this is a late filed priority claim

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JAMES F. HOELSCHER 2805 Paris Rd. Olympia Fields IL 60461 | 07/29/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $100,000.00 |

Case 10-24427   Doc 178   Filed 02/27/15   Entered 02/27/15 15:21:17   Desc Main

CLAIM ANALYSIS REPORT

Page No: 3     Exhibit C

| Case No. | 10-24427 | | | | | | Trustee Name: | Horace Fox, Jr. | | | | |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | | | | | Date: | 2/24/2015 | | | | |
| Claims Bar Date: | 11/22/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | JEAN I. ZALESNY<br><br>2805 Paris Rd.<br>Olympia Fields IL 60461 | 08/02/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $21,500.00 | $21,500.00 | $0.00 | $0.00 | $0.00 | $21,500.00 |
| 3 | PATZIK, FRANK & SAMOTNY, LTD.<br>150 S. Wacker Drive<br>Suite 1500<br>Chicago IL 60606 | 08/16/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,403.50 | $5,403.50 | $0.00 | $0.00 | $0.00 | $5,403.50 |
| 4 | MEYER SALTZBERG REVOCABLE TRUST<br>3900 S. Mission Hills Rd.<br>Suite 304<br>Northbrook IL 60062 | 08/30/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $34,000.00 | $34,000.00 | $0.00 | $0.00 | $0.00 | $34,000.00 |
| 5 | SHELDON & LILA WEINBERG<br>2818 Wildflower Court<br>Glenview IL 60026 | 08/30/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $25,000.00 |
| 6 | FRED & BELLE KORNICK<br>1251 Hilary Lane<br>Highland Park IL 60025 | 09/01/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,200,000.00 | $1,200,000.00 | $0.00 | $0.00 | $0.00 | $1,200,000.00 |
| 7 | DAVID SNYDER<br><br>10 Old Hunt Rd.<br>Northfield IL 60093 | 09/01/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $275,000.00 | $275,000.00 | $0.00 | $0.00 | $0.00 | $275,000.00 |
| * 8 | STONE, POGRUND & KOREY, LLC<br>1 E. Wacker Drive<br>Suite 2610<br>Chicago IL 60601 | 09/02/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $52,000.00 | $52,000.00 | $0.00 | $0.00 | $0.00 | $52,000.00 |

Claim Notes:     (8-2) various parcels of real estate per mortgage

Disallowed as secured lien, allowed as unsecured, pre petition, non priority lien, dkt 164.

* There is an objection filed for this claim

CLAIM ANALYSIS REPORT   Page No: 4   Exhibit C

| | | |
|---|---|---|
| Case No. | 10-24427 | |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | |
| Claims Bar Date: | 11/22/2010 | |

Trustee Name: Horace Fox, Jr.
Date: 2/24/2015

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | TOBY POGRUND<br><br>Stone, Pogrund, Korey<br>1 East Wacker Drive<br>Suite 2610<br>Chicago IL 60601 | 09/02/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $104,980.00 | $104,980.00 | $0.00 | $0.00 | $0.00 | $104,980.00 |
| 10 | SHERWIN I. POGRUND<br><br>Stone, Pogrund, Korey<br>1 East Wacker Drive<br>Suite 2610<br>Chicago IL 60601 | 09/02/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $239,452.00 | $239,452.00 | $0.00 | $0.00 | $0.00 | $239,452.00 |
| 11 | SHIRLEY GOLDRICH<br><br>c/o Stone, Pogrund Korey<br>1 E. Wacker Drive<br>Suite 2610<br>Chicago IL 60601 | 09/02/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $48,000.00 | $48,000.00 | $0.00 | $0.00 | $0.00 | $48,000.00 |
| 12 | SHERWIN I. POGRUND<br><br>Stone, Pogrund, Korey<br>1 East Wacker Drive<br>Suite 2610<br>Chicago IL 60601 | 09/02/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $216,632.00 | $216,632.00 | $0.00 | $0.00 | $0.00 | $216,632.00 |
| 13 | PETER & KAREN JORSTAD<br>325 S. Cumberland Ave.<br>Park Ridge IL 60068 | 09/07/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $545,027.40 | $545,027.40 | $0.00 | $0.00 | $0.00 | $545,027.40 |
| * 14 | BARBARA COHEN<br><br>767 Wild Dunes Ct.<br>Riverwoods IL 60015 | 09/09/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $150,000.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $150,000.00 |

Claim Notes:   Disallowed as secured lien, 5.28.14, allowed as unsecured, pre-petition non priority lien., dkt 165.

* There is an objection filed for this claim

CLAIMS ANALYSIS REPORT

| Case No. | 10-24427 | | | | | | | | Trustee Name: | Horace Fox, Jr. | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | | | | | | | Date: | 2/24/2015 | |
| Claims Bar Date: | 11/22/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | ERIC ROBERT GREITENS 13320 Windbrooke Ln. Louis MO 63146 | 09/13/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $162,000.00 | $162,000.00 | $0.00 | $0.00 | $0.00 | $162,000.00 |
| 16 | JORDAN ROSS 3000 Island Blvd. #2606 Aventura FL 33160 | 09/15/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |
| 17 | BURKE COSTANZA & CUPPY LLP 9191 Broadway Merrillville IN 46410 | 09/16/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $49,161.58 | $49,161.58 | $0.00 | $0.00 | $0.00 | $49,161.58 |
| Claim Notes:   (17-1) Unpaid Invoices/Attorney Fees | | | | | | | | | | | | |
| 18 | EUGENE JACKSON 928 Fountain View Dr Deerfield IL 60015-4847 | 09/17/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $70,410.94 | $70,410.94 | $0.00 | $0.00 | $0.00 | $70,410.94 |
| 19 | DELORIS JACKSON 928 Fountain View Drive Deerfield IL 60015 | 09/17/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $70,410.94 | $70,410.94 | $0.00 | $0.00 | $0.00 | $70,410.94 |
| 20 | MELVIN COHEN TRUST 8610 N. Keeler Ave. Skokie IL 60076 | 09/28/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,300,000.00 | $1,300,000.00 | $0.00 | $0.00 | $0.00 | $1,300,000.00 |
| 21 | MELVIN COHEN & ASSOCIATES Profit SharingTrust 223 W. Jackson Blvd., Ste 820 Chicago IL 60606 | 09/28/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $550,000.00 | $550,000.00 | $0.00 | $0.00 | $0.00 | $550,000.00 |
| 22 | KEVIN WARNER 101 W. Superior Unit 505 Chicago IL 60654 | 09/28/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $88,275.00 | $88,275.00 | $0.00 | $0.00 | $0.00 | $88,275.00 |

CLAIM ANALYSIS REPORT                    Page No: 6          Exhibit C

| | | | |
|---|---|---|---|
| Case No. | 10-24427 | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | Date: | 2/24/2015 |
| Claims Bar Date: | 11/22/2010 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | STANTON MILLER<br><br>1445 Arbor Lane<br>Northbrook IL 60062 | 09/28/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $88,275.00 | $88,275.00 | $0.00 | $0.00 | $0.00 | $88,275.00 |
| 24 | SYLVIA SHAPIRO<br><br>8243 N. Keystone<br>Skokie IL 60076 | 10/01/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $52,160.71 | $52,160.71 | $0.00 | $0.00 | $0.00 | $52,160.71 |
| 25 | FRED & LILA BONDY<br><br>1150 Mohawk<br>Wilmette IL 60091 | 10/01/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $150,000.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $150,000.00 |
| 26 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 South State Street<br>Chicago IL 60603 | 10/06/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $430.00 | $430.00 | $0.00 | $0.00 | $0.00 | $430.00 |

**Claim Notes:**     (26-1) Unemployment tax.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | JOHN ZUMPANO III TRUST<br>402 Hudson Avenue<br>Clarendon Hills IL 60514 | 10/06/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $700,000.00 | $700,000.00 | $0.00 | $0.00 | $0.00 | $700,000.00 |
| 28 | LAWRENCE & GERTRUDE RUBIN<br>424 Alpine Lane<br>Wilmette IL 60091 | 10/12/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $25,000.00 |
| 29 | DAVID POGRUND<br><br>90087 Tamaroq Terrace<br>Skokie IL 60076 | 10/13/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $79,372.00 | $79,372.00 | $0.00 | $0.00 | $0.00 | $79,372.00 |
| 30 | ALLEN SUTKER<br><br>330 Hazel Avenue<br>Highland Park IL 60035 | 10/14/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $0.00 | $0.00 | $1,000,000.00 |

Case No.        10-24427                                          Trustee Name:   Horace Fox, Jr.
Case Name:      SMITH-ROTHCHILD FINANCIAL COMPANY               Date:           2/24/2015
Claims Bar Date: 11/22/2010

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | THOMAS MORTON<br><br>1040 Portsmouth Circle<br>Gurnee IL 60031 | 10/15/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $75,000.00 |
| 32 | LOIS SIMON<br><br>122 Regent Wood Rd.<br>Northfield IL 60093 | 10/18/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $100,000.00 |
| 33 | HAROLD FEDER<br><br>4545 W. Touhy Ave Apt #114<br>Lincolnwood IL 60712 | 10/18/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $25,000.00 |
| 34 | MAUREEN BERGER<br><br>1035 Mountain Dr.<br>Deerfield IL 60015 | 11/03/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $125,200.00 | $125,200.00 | $0.00 | $0.00 | $0.00 | $125,200.00 |
| 35 | ROBERT BERGER<br>DELAWARE CHARTER<br>1035 Mountain Dr.<br>Deerfield IL 60015 | 11/03/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $125,200.00 | $125,200.00 | $0.00 | $0.00 | $0.00 | $125,200.00 |
| 36 | NANCY KREITER<br><br>380 Sheridan Drive<br>Winnetka IL 60093 | 11/17/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $125,000.00 | $125,000.00 | $0.00 | $0.00 | $0.00 | $125,000.00 |
| 37 | FREDERICK KREITER<br><br>380 Sheridan Road<br>Winnetka IL 60093 | 11/17/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $205,000.00 | $205,000.00 | $0.00 | $0.00 | $0.00 | $205,000.00 |
| 38 | STUART WEIS<br><br>trustee of Stuart M Weis<br>Revocable Trust<br>330 W. Diversey<br>Apt. 902<br>Chicago IL 60657 | 11/18/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $125,667.00 | $125,667.00 | $0.00 | $0.00 | $0.00 | $125,667.00 |

Case 10-24427   Doc 178   Filed 02/27/15   Entered 02/27/15 15:21:17   Desc Main

CLAIM ANALYSIS REPORT                                                        Page No: 8        Exhibit C

| Case No.: | 10-24427 | | | | | | Trustee Name: | Horace Fox, Jr. | | | |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | | | | | Date: | 2/24/2015 | | | |
| Claims Bar Date: | 11/22/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | CHICAGO DEPARTMENT OF REVENUE 121 N. LaSalle; Suite 107A Chicago IL 60602 | 11/22/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $76,740.94 | $76,740.94 | $0.00 | $0.00 | $0.00 | $76,740.94 |
| 40 | KEVIN WARNER 101 W. Superior Unit 505 Chicago IL 60654 | 11/22/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $25,000.00 |
| 41 | CROWE HORWATH, LLP Attn: Legal Dept P.O. Box 3697 One Mid America Plaza - Suite 700 Oak Brook IL 60522-3697 | 11/22/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $550.00 | $550.00 | $0.00 | $0.00 | $0.00 | $550.00 |
| 42 | NEIL GUREVITZ 9201 N. Keeler kie IL 60076 | 11/22/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $0.00 | $0.00 | $1,000,000.00 |
| 43 | KEVIN WARNER 101 W. Superior Unit 505 Chicago IL 60654 | 11/22/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $50,000.00 |
| 44 | EVELYN & HILERIE SHER 1250 S. Indiana Unit 1306 Chicago IL 60605 | 11/24/2010 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $60,000.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $60,000.00 |
| 45 | BRIAN KREITER 380 Sheridan Road Winnetka IL 60093 | 11/24/2010 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $25,000.00 |

Exhibit C

CLAIM ANALYSIS REPORT

| | | |
|---|---|---|
| **Case No.** | 10-24427 | |
| **Case Name:** | SMITH-ROTHCHILD FINANCIAL COMPANY | |
| **Claims Bar Date:** | 11/22/2010 | |

| | | |
|---|---|---|
| **Trustee Name:** | Horace Fox, Jr. |
| **Date:** | 2/24/2015 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | HILERIE SHER<br><br>1250 S. Indiana<br>Unit 1306<br>Chicago IL 60605 | 11/24/2010 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $11,000.00 | $11,000.00 | $0.00 | $0.00 | $0.00 | $11,000.00 |
| 47 | HILERIE SHER<br><br>1250 S. Indiana<br>Unit 1306<br>Chicago IL 60605 | 11/24/2010 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $20,000.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |
| 48 | INTERNAL REVENUE SERVICE<br>P.O Box 21126<br>Philadelphia PA 19114 | 12/09/2010 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $7,594.52 | $7,594.52 | $0.00 | $0.00 | $0.00 | $7,594.52 |
| **Claim Notes:** | Amended 10.9.2014 7594.52 unsecured, non priority, still late as original unsecured claim filed late | | | | | | | | | | | |
| 49 | AME REDMAN<br><br>1655 Lake Cook Road Apt 338<br>Highland Park IL 60035 | 07/11/2011 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $101,346.44 | $101,346.44 | $0.00 | $0.00 | $0.00 | $101,346.44 |
| | | | | | | **$9,891,391.07** | **$9,818,012.03** | **$20,630.55** | **$0.00** | | **$0.00** | **$9,797,381.48** |

CLAIM ANALYSIS REPORT   Page No: 10   Exhibit C

| | |
|---|---|
| **Case No.** 10-24427 | **Trustee Name:** Horace Fox, Jr. |
| **Case Name:** SMITH-ROTHCHILD FINANCIAL COMPANY | **Date:** 2/24/2015 |
| **Claims Bar Date:** 11/22/2010 | |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Fees (Other Firm) | $23,130.55 | $23,130.55 | $20,630.55 | $0.00 | $0.00 | $2,500.00 |
| Attorney for Trustee Expenses (Trustee Firm) | $1,751.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Other Firm) | $31,240.00 | $13,157.84 | $0.00 | $0.00 | $0.00 | $13,157.84 |
| Attorney for Trustee Fees (Trustee Firm) | $39,987.50 | $16,842.16 | $0.00 | $0.00 | $0.00 | $16,842.16 |
| Claims of Governmental Units - 507( | $33,601.51 | $33,601.51 | $0.00 | $0.00 | $0.00 | $33,601.51 |
| General Unsecured 726(a)(2) | $9,462,849.01 | $9,462,849.01 | $0.00 | $0.00 | $0.00 | $9,462,849.01 |
| Tardy General Unsecured 726(a)(3) | $224,940.96 | $224,940.96 | $0.00 | $0.00 | $0.00 | $224,940.96 |
| Trustee Compensation | $73,760.00 | $43,490.00 | $0.00 | $0.00 | $0.00 | $43,490.00 |
| Trustee Expense | $130.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:       10-24427
Case Name:      SMITH-ROTHCHILD FINANCIAL COMPANY
Trustee Name:   Horace Fox, Jr.

Balance on hand:                    $75,990.00

Claims of secured creditors will be paid as follows: NONE

Total to be paid to secured creditors:        $0.00
Remaining balance:        $75,990.00

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| DAVID P LEIBOWITZ, ESQ LAKE LAW, Trustee Fees | $32,617.50 | $0.00 | $32,617.50 |
| DAVID P LEIBOWITZ, ESQ., Lakelaw, Attorney for Trustee Fees | $16,842.16 | $0.00 | $16,842.16 |
| LOIS WEST, Accountant for Trustee Fees | $2,500.00 | $0.00 | $2,500.00 |
| Other: Horace Fox, Jr. Trustee, Trustee Fees | $10,872.50 | $0.00 | $10,872.50 |
| Other: Bruce de 'Medici, Attorney for Trustee Fees | $13,157.84 | $0.00 | $13,157.84 |

Total to be paid for chapter 7 administrative expenses:        $75,990.00
Remaining balance:        $0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:
NONE

Total to be paid to prior chapter administrative expenses:        $0.00
Remaining balance:        $0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $33,601.51 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

UST Form 101-7-TFR (5/1/2011)

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 22a | Kevin Warner | $11,725.00 | $0.00 | $0.00 |
| 23a | Stanton  Miller | $11,725.00 | $0.00 | $0.00 |
| 26a | Illinois Department of Employment Security | $955.16 | $0.00 | $0.00 |
| 48a | Internal Revenue Service | $9,196.35 | $0.00 | $0.00 |

Total to be paid to priority claims: $0.00

Remaining balance: $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $9,462,849.01 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | James F. Hoelscher | $100,000.00 | $0.00 | $0.00 |
| 2 | Jean I. Zalesny | $21,500.00 | $0.00 | $0.00 |
| 3 | Patzik, Frank & Samotny, Ltd. | $5,403.50 | $0.00 | $0.00 |
| 4 | Meyer Saltzberg Revocable Trust | $34,000.00 | $0.00 | $0.00 |
| 5 | Sheldon & Lila Weinberg | $25,000.00 | $0.00 | $0.00 |
| 6 | Fred & Belle Kornick | $1,200,000.00 | $0.00 | $0.00 |
| 7 | David Snyder | $275,000.00 | $0.00 | $0.00 |
| 8 | Stone, Pogrund & Korey, LLC | $52,000.00 | $0.00 | $0.00 |
| 9 | Toby Pogrund | $104,980.00 | $0.00 | $0.00 |
| 10 | Sherwin I. Pogrund | $239,452.00 | $0.00 | $0.00 |
| 11 | Shirley Goldrich | $48,000.00 | $0.00 | $0.00 |
| 12 | Sherwin I. Pogrund | $216,632.00 | $0.00 | $0.00 |
| 13 | Peter & Karen Jorstad | $545,027.40 | $0.00 | $0.00 |
| 14 | Barbara Cohen | $150,000.00 | $0.00 | $0.00 |
| 15 | Eric Robert Greitens | $162,000.00 | $0.00 | $0.00 |
| 16 | Jordan Ross | $2,000.00 | $0.00 | $0.00 |
| 17 | Burke Costanza & Cuppy LLP | $49,161.58 | $0.00 | $0.00 |

| 18 | Eugene Jackson | $70,410.94 | $0.00 | $0.00 |
|----|----------------|------------|-------|-------|
| 19 | Deloris Jackson | $70,410.94 | $0.00 | $0.00 |
| 20 | Melvin Cohen Trust | $1,300,000.00 | $0.00 | $0.00 |
| 21 | Melvin Cohen & Associates | $550,000.00 | $0.00 | $0.00 |
| 22 | Kevin Warner | $88,275.00 | $0.00 | $0.00 |
| 23 | Stanton  Miller | $88,275.00 | $0.00 | $0.00 |
| 24 | Sylvia Shapiro | $52,160.71 | $0.00 | $0.00 |
| 25 | Fred & Lila Bondy | $150,000.00 | $0.00 | $0.00 |
| 26 | Illinois Department of Employment Security | $430.00 | $0.00 | $0.00 |
| 27 | John Zumpano III Trust | $700,000.00 | $0.00 | $0.00 |
| 28 | Lawrence & Gertrude Rubin | $25,000.00 | $0.00 | $0.00 |
| 29 | David Pogrund | $79,372.00 | $0.00 | $0.00 |
| 30 | Allen Sutker | $1,000,000.00 | $0.00 | $0.00 |
| 31 | Thomas Morton | $75,000.00 | $0.00 | $0.00 |
| 32 | Lois Simon | $100,000.00 | $0.00 | $0.00 |
| 33 | Harold Feder | $25,000.00 | $0.00 | $0.00 |
| 34 | Maureen Berger | $125,200.00 | $0.00 | $0.00 |
| 35 | Robert Berger Delaware Charter | $125,200.00 | $0.00 | $0.00 |
| 36 | Nancy Kreiter | $125,000.00 | $0.00 | $0.00 |
| 37 | Frederick Kreiter | $205,000.00 | $0.00 | $0.00 |
| 38 | Stuart Weis | $125,667.00 | $0.00 | $0.00 |
| 39 | Chicago Department of Revenue | $76,740.94 | $0.00 | $0.00 |
| 40 | Kevin Warner | $25,000.00 | $0.00 | $0.00 |
| 41 | Crowe Horwath, LLP | $550.00 | $0.00 | $0.00 |
| 42 | Neil Gurevitz | $1,000,000.00 | $0.00 | $0.00 |
| 43 | Kevin Warner | $50,000.00 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims:          $0.00
Remaining balance:          $0.00

Tardily filed claims of general (unsecured) creditors totaling $224,940.96 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. | Interim | Proposed |
|-----------|----------|--------------|---------|----------|

| | | of Claim | Payments to Date | Amount |
|---|---|---|---|---|
| 44 | Evelyn & Hilerie Sher | $60,000.00 | $0.00 | $0.00 |
| 45 | Brian Kreiter | $25,000.00 | $0.00 | $0.00 |
| 46 | Hilerie Sher | $11,000.00 | $0.00 | $0.00 |
| 47 | Hilerie Sher | $20,000.00 | $0.00 | $0.00 |
| 48 | Internal Revenue Service | $7,594.52 | $0.00 | $0.00 |
| 49 | Ame Redman | $101,346.44 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims: $0.00
Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims: $0.00
Remaining balance: $0.00