# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 10-24427 |
| | § | |
| SMITH-ROTHCHILD FINANCIAL | § | |
| COMPANY | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Horace Fox, Jr., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)       All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $2,505,400.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $656,088.02 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $261,300.49 | | |

3)      Total gross receipts of $927,388.51 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $10,000.00 (see **Exhibit 2**), yielded net receipts of $917,388.51 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $656,088.02 | $656,088.02 | $656,088.02 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $332,797.99 | $291,570.49 | $261,300.49 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $33,601.51 | $33,601.51 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $19,075,456.76 | $9,687,789.97 | $9,687,789.97 | $0.00 |
| **Total Disbursements** | $19,075,456.76 | $10,712,159.03 | $10,669,049.99 | $917,388.51 |

4).  This case was originally filed under chapter 7 on 05/28/2010.  The case was pending for 60 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/13/2015                    By:    /s/ Horace Fox, Jr.
                                                        Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 1041 Wright St.Gary IN 46404 | 1110-000 | $2,300.00 |
| 10801 S. Wentworth Av   Chicago IL   60628 | 1110-000 | $2,300.00 |
| 10825 S. Vincennes      Chicago IL   60643 | 1110-000 | $2,300.00 |
| 12253 S. Parnell  Chicago IL     60628 | 1110-000 | $2,300.00 |
| 124 Madison        Hobart   IN     46432 | 1110-000 | $2,300.00 |
| 1279 W. 71st St   Chicago IL     60636 | 1110-000 | $2,300.00 |
| 1424 Fifth Avenue       Chicago Hghts   IL   60411 | 1110-000 | $2,300.00 |
| 1529 N. Wallace St      Chicago Hghts   IL   60411 | 1110-000 | $2,300.00 |
| 1535 S. Stewart   Chicago Hghts   IL   60411 | 1110-000 | $2,300.00 |
| 1620 Hanover St  Chicago Hghts   IL   60411 | 1110-000 | $2,300.00 |
| 2022 W. 68th Place      Chicago IL   60636 | 1110-000 | $2,300.00 |
| 2024 Roosevelt St.      Gary IN 46404 | 1110-000 | $1,522.23 |
| 2130 S. Christiana Ave     Chicago IL | 1110-000 | $2,300.00 |
| 2157 E 20th Ave Gary IN 46407 | 1110-000 | $2,300.00 |
| 2429 Madison St  Gary     IN     46407 | 1110-000 | $2,300.00 |
| 2633 Adams St    Gary     IN     46407 | 1110-000 | $2,300.00 |
| 2910-12 W. Wilcox       Chicago IL | 1110-000 | $2,300.00 |
| 317 W, 59th Place       Chicago IL   60621 | 1110-000 | $2,300.00 |
| 3210 W. Fulton Blvd Chicago IL 60624 | 1110-000 | $2,300.00 |
| 3511 Grand Blvd East Chicago IN 46312 | 1110-000 | $2,300.00 |
| 3632 W. Giles Ave       Chicago IL   60653 | 1110-000 | $2,300.00 |
| 366 Porter St. Gary IN 46406 | 1110-000 | $2,300.00 |
| 3754 W. 20th Pl.Gary IN 46404 | 1110-000 | $2,300.00 |
| 4072 Jackson St Gary IN 46408 | 1110-000 | $2,300.00 |
| 4085 Louisiana Gary IN 48409 | 1110-000 | $2,300.00 |
| 4201 S. Prairie    Chicago IL     60653 | 1110-000 | $2,300.00 |
| 5125 S. Wolcott Ave     Chicago IL   60609 | 1110-000 | $2,300.00 |
| 5214 Sangamon  Chicago IL     60609 | 1110-000 | $2,300.00 |
| 544 W. 60th Street      Chicago IL   60621 | 1110-000 | $2,300.00 |
| 5964 S. Lowe      Chicago IL   60621 | 1110-000 | $2,300.00 |
| 611 S. 4th Avenue       Maywood      IL   60153 | 1110-000 | $2,300.00 |
| 631 Kane St Hammond IN 46320 | 1110-000 | $4,600.00 |
| 6624 S. Peoria St Chicago IL     60621 | 1110-000 | $2,300.00 |
| 6819-21 South Evans Ave Chicago IL   60637 | 1110-000 | $2,300.00 |
| 735 W. 61st Street      Chicago IL   60621 | 1110-000 | $2,300.00 |
| 739 W. 61st Street      Chicago IL   60621 | 1110-000 | $2,300.00 |
| 829 N. Lawler     Chicago IL     60638 | 1110-000 | $2,300.00 |

| | | | |
|---|---|---|---|
| 839 Delaware Gary          IN 46402 | 1110-000 | $2,300.00 |
| 852 Rhode Island St.Gary IN 46402 | 1110-000 | $2,300.00 |
| Accounts Receivable - Mortgages/notes | 1110-000 | $122,777.77 |
| Real Property | 1110-000 | $23,777.77 |
| United States Treasury | 1110-000 | $34,894.24 |
| Tax Refund for Amended Tax Returns 2006 & 2007 | 1124-000 | $519,567.71 |
| 2035 West Cortland Street, Chicago IL 60647 | 1210-000 | $1,000.00 |
| CIT funds held to pay t'ee admin fees/costs | 1221-000 | $7,786.78 |
| Collections | 1221-000 | $87.50 |
| Judy Baar Topinka IL Tax Refund | 1224-000 | $4,881.54 |
| Liquidation of personal property/collection agency Creditors' Discount & Audit Co. | 1229-000 | $250.00 |
| Interest Earned | 1270-000 | $62.97 |
| Cash Collateral Account | 1290-000 | $121,080.00 |
| **TOTAL GROSS RECEIPTS** | | $927,388.51 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Plan B Solutions, LLC | Funds to Third Parties | 8500-002 | $10,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $10,000.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The CIT Group/ Business credit Inc. | 4210-000 | $0.00 | $506,825.25 | $506,825.25 | $506,825.25 |
| | The CIT Group/Business Credit Inc. | 4110-000 | $0.00 | $149,262.77 | $149,262.77 | $149,262.77 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $656,088.02 | $656,088.02 | $656,088.02 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID P LEIBOWITZ, Trustee | 2100-000 | NA | $62,887.50 | $62,887.50 | $32,617.50 |
| Horace Fox, Jr. | 2100-000 | NA | $10,872.50 | $10,872.50 | $10,872.50 |

| | | | | | |
|---|---|---|---|---|---|
| Trustee, Trustee | | | | | |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | $52.89 | $52.89 | $52.89 |
| International Sureties, Ltd. | 2300-000 | NA | $112.09 | $112.09 | $112.09 |
| Green Bank | 2600-000 | NA | $4,921.41 | $4,921.41 | $4,921.41 |
| Chicago Title Insurance Co. | 2990-000 | NA | $8,515.00 | $8,515.00 | $8,515.00 |
| Inventus | 2990-000 | NA | $1,965.90 | $1,965.90 | $1,965.90 |
| Plan B Solutions LLC | 2990-000 | NA | $9,932.65 | $9,932.65 | $9,932.65 |
| Plan B Solutions, LLC | 2990-000 | NA | $89,180.00 | $89,180.00 | $89,180.00 |
| Lakelaw, Attorney for Trustee | 3110-000 | NA | $39,987.50 | $16,842.16 | $16,842.16 |
| Bruce de 'Medici, Attorney for Trustee | 3210-000 | NA | $31,240.00 | $13,157.84 | $13,157.84 |
| Blackman Kallick, Accountant for Trustee | 3410-000 | NA | $20,630.55 | $20,630.55 | $20,630.55 |
| LOIS WEST, Accountant for Trustee | 3410-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| Essex Realty Group, Inc., Realtor for Trustee | 3510-000 | NA | $50,000.00 | $50,000.00 | $50,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $332,797.99 | $291,570.49 | $261,300.49 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22a | Kevin Warner | 5800-000 | $0.00 | $11,725.00 | $11,725.00 | $0.00 |
| 23a | Stanton Miller | 5800-000 | $0.00 | $11,725.00 | $11,725.00 | $0.00 |
| 26a | Illinois Department of Employment Security | 5800-000 | $0.00 | $955.16 | $955.16 | $0.00 |
| 48a | Internal Revenue Service | 5800-000 | $0.00 | $9,196.35 | $9,196.35 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $33,601.51 | $33,601.51 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|

| 1 | James F. Hoelscher | 7100-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 |
|---|---|---|---|---|---|---|
| 2 | Jean I. Zalesny | 7100-000 | $140,500.00 | $21,500.00 | $21,500.00 | $0.00 |
| 3 | Patzik, Frank & Samotny, Ltd. | 7100-000 | $5,000.00 | $5,403.50 | $5,403.50 | $0.00 |
| 4 | Meyer Saltzberg Revocable Trust | 7100-000 | $123,763.00 | $34,000.00 | $34,000.00 | $0.00 |
| 5 | Sheldon & Lila Weinberg | 7100-000 | $25,000.00 | $25,000.00 | $25,000.00 | $0.00 |
| 6 | Fred & Belle Kornick | 7100-000 | $1,000,000.00 | $1,200,000.00 | $1,200,000.00 | $0.00 |
| 7 | David Snyder | 7100-000 | $275,000.00 | $275,000.00 | $275,000.00 | $0.00 |
| 8 | Stone, Pogrund & Korey, LLC | 7100-000 | $45,000.00 | $52,000.00 | $52,000.00 | $0.00 |
| 9 | Toby Pogrund | 7100-000 | $104,980.00 | $104,980.00 | $104,980.00 | $0.00 |
| 10 | Sherwin I. Pogrund | 7100-000 | $190,500.00 | $239,452.00 | $239,452.00 | $0.00 |
| 11 | Shirley Goldrich | 7100-000 | $48,000.00 | $48,000.00 | $48,000.00 | $0.00 |
| 12 | Sherwin I. Pogrund | 7100-000 | $216,652.00 | $216,632.00 | $216,632.00 | $0.00 |
| 13 | Peter & Karen Jorstad | 7100-000 | $235,000.00 | $545,027.40 | $545,027.40 | $0.00 |
| 14 | Barbara Cohen | 7100-000 | $150,000.00 | $150,000.00 | $150,000.00 | $0.00 |
| 15 | Eric Robert Greitens | 7100-000 | $160,032.00 | $162,000.00 | $162,000.00 | $0.00 |
| 16 | Jordan Ross | 7100-000 | $250,000.00 | $2,000.00 | $2,000.00 | $0.00 |
| 17 | Burke Costanza & Cuppy LLP | 7100-000 | $0.00 | $49,161.58 | $49,161.58 | $0.00 |
| 18 | Eugene Jackson | 7100-000 | $50,000.00 | $70,410.94 | $70,410.94 | $0.00 |
| 19 | Deloris Jackson | 7100-000 | $50,000.00 | $70,410.94 | $70,410.94 | $0.00 |
| 20 | Melvin Cohen Trust | 7100-000 | $750,000.00 | $1,300,000.00 | $1,300,000.00 | $0.00 |
| 21 | Melvin Cohen & Associates | 7100-000 | $600,000.00 | $550,000.00 | $550,000.00 | $0.00 |
| 22 | Kevin Warner | 7100-000 | $100,000.00 | $88,275.00 | $88,275.00 | $0.00 |
| 23 | Stanton Miller | 7100-000 | $25,000.00 | $88,275.00 | $88,275.00 | $0.00 |
| 24 | Sylvia Shapiro | 7100-000 | $82,161.00 | $52,160.71 | $52,160.71 | $0.00 |
| 25 | Fred & Lila Bondy | 7100-000 | $150,000.00 | $150,000.00 | $150,000.00 | $0.00 |
| 26 | Illinois Department of Employment Security | 7100-000 | $0.00 | $430.00 | $430.00 | $0.00 |
| 27 | John Zumpano III Trust | 7100-000 | $400,000.00 | $700,000.00 | $700,000.00 | $0.00 |
| 28 | Lawrence & Gertrude Rubin | 7100-000 | $25,000.00 | $25,000.00 | $25,000.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 29 | David Pogrund | 7100-000 | $60,000.00 | $79,372.00 | $79,372.00 | $0.00 |
| 30 | Allen Sutker | 7100-000 | $100,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 |
| 31 | Thomas Morton | 7100-000 | $75,000.00 | $75,000.00 | $75,000.00 | $0.00 |
| 32 | Lois Simon | 7100-000 | $100,000.00 | $100,000.00 | $100,000.00 | $0.00 |
| 33 | Harold Feder | 7100-000 | $25,000.00 | $25,000.00 | $25,000.00 | $0.00 |
| 34 | Maureen Berger | 7100-000 | $100,000.00 | $125,200.00 | $125,200.00 | $0.00 |
| 35 | Robert Berger Delaware Charter | 7100-000 | $100,000.00 | $125,200.00 | $125,200.00 | $0.00 |
| 36 | Nancy Kreiter | 7100-000 | $50,000.00 | $125,000.00 | $125,000.00 | $0.00 |
| 37 | Frederick Kreiter | 7100-000 | $280,000.00 | $205,000.00 | $205,000.00 | $0.00 |
| 38 | Stuart Weis | 7100-000 | $175,000.00 | $125,667.00 | $125,667.00 | $0.00 |
| 39 | Chicago Department of Revenue | 7100-000 | $0.00 | $76,740.94 | $76,740.94 | $0.00 |
| 40 | Kevin Warner | 7100-000 | $25,000.00 | $25,000.00 | $25,000.00 | $0.00 |
| 41 | Crowe Horwath, LLP | 7100-000 | $48,000.00 | $550.00 | $550.00 | $0.00 |
| 42 | Neil Gurevitz | 7100-000 | $100,000.00 | $1,000,000.00 | $1,000,000.00 | $0.00 |
| 43 | Kevin Warner | 7100-000 | $50,000.00 | $50,000.00 | $50,000.00 | $0.00 |
| 44 | Evelyn & Hilerie Sher | 7200-000 | $70,000.00 | $60,000.00 | $60,000.00 | $0.00 |
| 45 | Brian Kreiter | 7200-000 | $25,000.00 | $25,000.00 | $25,000.00 | $0.00 |
| 46 | Hilerie Sher | 7200-000 | $12,000.00 | $11,000.00 | $11,000.00 | $0.00 |
| 47 | Hilerie Sher | 7200-000 | $20,000.00 | $20,000.00 | $20,000.00 | $0.00 |
| 48 | Internal Revenue Service | 7200-000 | $0.00 | $7,594.52 | $7,594.52 | $0.00 |
| 49 | Ame Redman | 7200-000 | $0.00 | $101,346.44 | $101,346.44 | $0.00 |
| | Aaron Straus | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| | Adelle Katz | 7100-000 | $79,264.00 | $0.00 | $0.00 | $0.00 |
| | ADP | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| | ALAN MEYERS | 7100-000 | $200,000.00 | $0.00 | $0.00 | $0.00 |
| | ANTHONY DISANO | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| | ANTHONY DISANO | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| | ANTHONY DISANO | 7100-000 | $200,000.00 | $0.00 | $0.00 | $0.00 |
| | ARNOLD REDMAN | 7100-000 | $75,000.00 | $0.00 | $0.00 | $0.00 |
| | BEN RAFALSON | 7100-000 | $200,000.00 | $0.00 | $0.00 | $0.00 |
| | BILL VOLPE | 7100-000 | $24,999.00 | $0.00 | $0.00 | $0.00 |
| | BLACKMAN KALLICK | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| BRUCE & ELIZABETH D D'ALBA | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| BRYANT ROBINSON | 7100-000 | $200,000.00 | $0.00 | $0.00 | $0.00 |
| BRYANT ROBINSON | 7100-000 | $200,000.00 | $0.00 | $0.00 | $0.00 |
| BURLEY LIMITED PARTNERSHIP | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| DAVID GOLDBERG | 7100-000 | $75,000.00 | $0.00 | $0.00 | $0.00 |
| DAVID POGRUND | 7100-000 | $19,372.00 | $0.00 | $0.00 | $0.00 |
| DEBRA STARK | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| DENISE MORTON | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| DENNIS DISANO | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| DENNIS DISANO | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| DONAL SCHNEIDER | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| DONALD SCHNEIDER | 7100-000 | $23,907.00 | $0.00 | $0.00 | $0.00 |
| ED FOX | 7100-000 | $300,000.00 | $0.00 | $0.00 | $0.00 |
| ED MITCHELL | 7100-000 | $175,000.00 | $0.00 | $0.00 | $0.00 |
| FRANK WOLF | 7100-000 | $200,000.00 | $0.00 | $0.00 | $0.00 |
| FRED KORNICK | 7100-000 | $200,000.00 | $0.00 | $0.00 | $0.00 |
| GAYLE COHEN-GURTZ | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| GENERAL ELECTRIC CAPITAL CORP | 7100-000 | $106,889.76 | $0.00 | $0.00 | $0.00 |
| GLEN MOVISH | 7100-000 | $49,000.00 | $0.00 | $0.00 | $0.00 |
| GLENN, LYNN, & LILLIAN MOVISH | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| HARRIS & REA BARNETT | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| HELEN MORTON | 7100-000 | $75,000.00 | $0.00 | $0.00 | $0.00 |
| HOWARD POLK | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| IDA URKOV, ESTATE OF STONE POGRUND | 7100-000 | $55,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KOREY | | | | | | |
| IRWIN VEIT FAMILY TRUST | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| JERMIAH CHAVOEN | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| JERRY FRIEDMAN | 7100-000 | $95,000.00 | $0.00 | $0.00 | $0.00 |
| JERRY FRIEDMAN | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| JERRY KOGEN | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| JILL WERNER | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| JOEL & ROSANN GLANTZ | 7100-000 | $200,000.00 | $0.00 | $0.00 | $0.00 |
| JOHN HANCOCK AS FUND MANAGER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN OBERMAN | 7100-000 | $200,000.00 | $0.00 | $0.00 | $0.00 |
| JOHN ZUMPANO III TRUST | 7100-000 | $300,000.00 | $0.00 | $0.00 | $0.00 |
| JOSEPH SELLITTO | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| JOUD ABDEL MAJEID | 7100-000 | $24,999.00 | $0.00 | $0.00 | $0.00 |
| KEITH MORTON | 7100-000 | $200,000.00 | $0.00 | $0.00 | $0.00 |
| LAWRENCE STARK | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| LEAH GOLDSTEIN | 7100-000 | $150,000.00 | $0.00 | $0.00 | $0.00 |
| LEONARD GOLDSTEIN | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| LEONARD LEVINE | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| LILLIAN MOVISH | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| LINCOLN PROPERTIES | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| LISA RICHKER | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| LOIS JACKSON | 7100-000 | $30,000.00 | $0.00 | $0.00 | $0.00 |
| LOU WILLIAMS | 7100-000 | $75,000.00 | $0.00 | $0.00 | $0.00 |
| LOUIS WILLIAMS | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| MARILYN CORONA | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| MARK FRANK | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| MARTIN STRAUS | 7100-000 | $187,295.00 | $0.00 | $0.00 | $0.00 |
| MARVIN WENGER | 7100-000 | $169,744.00 | $0.00 | $0.00 | $0.00 |
| MARVIN WERGNER | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| MELVIN COHEN PROFIT SHARING | 7100-000 | $350,000.00 | $0.00 | $0.00 | $0.00 |
| MERCEDES STRAUS | 7100-000 | $150,000.00 | $0.00 | $0.00 | $0.00 |
| MERCEDES STRAUS ACF SHAYNA STRAUS | 7100-000 | $150,000.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL FREIDLEN | 7100-000 | $350,000.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL MINNINNI | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL SLAVEN | 7100-000 | $250,000.00 | $0.00 | $0.00 | $0.00 |
| MICHELLE FRIEDMAN | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| NATHAN & LEE SLUTSKY | 7100-000 | $150,000.00 | $0.00 | $0.00 | $0.00 |
| NIKOLAUS SCHNEIDER | 7100-000 | $700,000.00 | $0.00 | $0.00 | $0.00 |
| P. LAWRENCE KATZ | 7100-000 | $200,000.00 | $0.00 | $0.00 | $0.00 |
| P. LAWRENCE KATZ | 7100-000 | $200,000.00 | $0.00 | $0.00 | $0.00 |
| PATRICK ARBOR | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| PETE JORSTAD | 7100-000 | $580,000.00 | $0.00 | $0.00 | $0.00 |
| PETER & KAREN JORSTAD | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| PETER & KAREN JORSTAD | 7100-000 | $40,000.00 | $0.00 | $0.00 | $0.00 |
| PETER ABRUZZO | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| PETER REISNER | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| REBECCA & MIKE ARBOR | 7100-000 | $150,000.00 | $0.00 | $0.00 | $0.00 |
| RICHARD RICHKER | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| RICHARD RICHKER | 7100-000 | $75,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| RICHARD WEISS | 7100-000 | $125,000.00 | $0.00 | $0.00 | $0.00 |
| RICHARD WEISS REVOCABLE TRUST | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| RICK LEVINSON DELAWARE CHARTER | 7100-000 | $44,000.00 | $0.00 | $0.00 | $0.00 |
| RICK LEVINSON IRA | 7100-000 | $144,000.00 | $0.00 | $0.00 | $0.00 |
| RICK LEVINSON, DELAWARE CHARTER | 7100-000 | $44,000.00 | $0.00 | $0.00 | $0.00 |
| RICK LEVINSON, IRA | 7100-000 | $144,000.00 | $0.00 | $0.00 | $0.00 |
| RIDGEWAY INVESTMENTS LLC | 7100-000 | $300,000.00 | $0.00 | $0.00 | $0.00 |
| ROBERT BERLAND | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| ROBERT GOLDSTEIN | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| RYAN GOLDSTEIN | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| RYAN TETRICK | 7100-000 | $15,000.00 | $0.00 | $0.00 | $0.00 |
| SALLY GANTMAN | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| SAMUEL JACKSON | 7100-000 | $61,500.00 | $0.00 | $0.00 | $0.00 |
| SANDRA GOLDSTEIN | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| SCOTT STEN | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| SCOTT STEN | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| SEYMORE COHEN | 7100-000 | $200,000.00 | $0.00 | $0.00 | $0.00 |
| SEYMORE KATZ | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| SHEFSKY & FORELICH LTD | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| SHWETA PARTHSARATHY | 7100-000 | $24,999.00 | $0.00 | $0.00 | $0.00 |
| SOL LEVINSON | 7100-000 | $55,000.00 | $0.00 | $0.00 | $0.00 |
| Steve Werner | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 |
| STUART BIEGEL | 7100-000 | $300,000.00 | $0.00 | $0.00 | $0.00 |
| SUSAN | 7100-000 | $230,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | REISNER | | | | | |
| | THEODORE ADAMS | 7100-000 | $200,000.00 | $0.00 | $0.00 | $0.00 |
| | THEODORE ADAMS TRUSTEE | 7100-000 | $200,000.00 | $0.00 | $0.00 | $0.00 |
| | WILLARD WERNER | 7100-000 | $15,900.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $19,075,456.76 | $9,687,789.97 | $9,687,789.97 | $0.00 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   1          Exhibit 8

| Case No.: | 10-24427 | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 5/13/2015 | | | §341(a) Meeting Date: | 07/13/2011 |
| | | | | Claims Bar Date: | 11/22/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Real Property | Unknown | $0.00 | | $23,777.77 | FA |
| Asset Notes: | Earnest money deposit for sale of certain parcels of real estate and financial instruments(see docket 89-1, asset purchase agreement) received before I was appointed, the 76th street address was not one of the properties sold. | | | | | |
| 2 | 2130 S. Christiana Ave   Chicago   IL | $25,000.00 | $0.00 | | $2,300.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 3 | 6609 S. May St.   Chicago   IL | $0.00 | $0.00 | OA | | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 4 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 5 | 852 Rhode Island St.Gary IN 46402 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 6 | 2163 Georgia St.Gary IN 46407 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | This parcel is listed on the Asset Purchase Agreement, Dkt 89-1 and was sold to REL Financial. | | | | | |
| 7 | 4834 Olcott Avenue EastChicago IN 46312 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 8 | 229 Marshall St.   Gar IN 46404 | $7,500.00 | $2,300.00 | OA | $0.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 9 | 839 Delaware Gary   IN 46402 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | Unknown   abandoned see 12.9.10 order | | | | | |
| 10 | 854 Vermont St Gary IN 46402 | $7,500.00 | $2,300.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 11 | 425 Fillmore St.Gary IN 46402 | $7,500.00 | $2,300.00 | OA | $0.00 | FA |
| Asset Notes: | Unknown   abandoned see order 12.9.10 | | | | | |
| 12 | 2549 Fillmore St. Gary IN 46407 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 13 | 2024 Roosevelt St.   Gary IN 46404 | $7,500.00 | $2,300.00 | | $1,522.23 | FA |
| Asset Notes: | Unknown | | | | | |
| 14 | 3754 W. 20th Pl.Gary IN 46404 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 10-24427 | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 5/13/2015 | | | §341(a) Meeting Date: | 07/13/2011 |
| | | | | Claims Bar Date: | 11/22/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:**  Unknown | | | | | |
| **Ref. #** | | | | | |
| 15   2433 Madison St.Gary IN 46407 | $0.00 | $2,300.00 | OA | $0.00 | FA |
| **Asset Notes:**  Listed on Asset Purchase Agreement (dkt 89-1) sold to REL Financial. | | | | | |
| 16   1041 Wright St.Gary IN 46404 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:**  Unknown | | | | | |
| 17   1341 Roosevelt Pl    Gary IN 46404 | $7,500.00 | $2,300.00 | OA | $0.00 | FA |
| **Asset Notes:**  Unknows | | | | | |
| 18   5149 Tennessee St.   Gary IN 46409 | $7,500.00 | $2,300.00 | OA | $0.00 | FA |
| **Asset Notes:**  Unknown | | | | | |
| 19   1164 Harrison St.    Gary IN 46407 | $7,500.00 | $2,300.00 | OA | $0.00 | FA |
| **Asset Notes:**  Unknown abandoned see order  12.9.10 | | | | | |
| 20   4251 Connecticut St. Gary IN 46408 | $7,500.00 | $2,300.00 | OA | $0.00 | FA |
| **Asset Notes:**  Listed in Asset Purchase Agreement (dkt 89-1) sold to REL Financial. | | | | | |
| 21   366 Porter St. Gary IN 46406 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:**  Unknown | | | | | |
| 22   4085 Louisiana Gary IN 48409 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:**  Unknown | | | | | |
| 23   1950 W 14th Avenue Gary IN 46404 | $7,500.00 | $2,300.00 | OA | $0.00 | FA |
| **Asset Notes:**  Unknown | | | | | |
| 24   4072 Jackson St Gary IN 46408 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:**  Unknown | | | | | |
| 25   631 Kane St Hammond IN 46320 | $7,500.00 | $4,600.00 | | $4,600.00 | FA |
| **Asset Notes:**  Rider "B" to Schedule A Property has mortgage in favor of Shefsky & Froelich in the amount of 140,000 | | | | | |
| 26   3511 Grand Blvd East Chicago IN 46312 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:**  See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 27   2157 E 20th Ave Gary IN 46407 | $7,500.00 | $2,300.00 | | $2,300.00 | 27 |
| **Asset Notes:**  Unknown | | | | | |
| 28   3750 Harrison St Gary IN 46408 | $7,500.00 | $2,300.00 | OA | $0.00 | FA |
| **Asset Notes:**  Unknown | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   3          Exhibit 8

| Case No.: | 10-24427 | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 5/13/2015 | §341(a) Meeting Date: | 07/13/2011 |
| | | Claims Bar Date: | 11/22/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 29 | 1120 W. 11th Avenue Gary IN 46402 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A"All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 30 | 11829 S. Lowe Avenue Chicago IL 60628 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 31 | 14835 Honore Avenue Chicago IL 60426 | $25,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 32 | 2026 W.Superior Street Chicago    IL 60612 | $175,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 33 | 3210 W. Fulton Blvd Chicago IL 60624 | $50,000.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 34 | 408-414 Bridge Street Gary IN 46404 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 35 | 633-35 Delaware Street Gary IN 46404 | $7,500.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 36 | 4201 S. Prairie  Chicago   IL   60653 | $100,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 37 | 6736 S. Langley Ave      Chicago    IL   60637 | $150,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 38 | 6819-21 South Evans Ave      Chicago   IL   60637 | $60,000.00 | $0.00 | | $2,300.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 39 | 6830 S. Morgan Street      Chicago   IL   60621 | $50,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 40 | 6938 South Racine Ave     Chicago   IL   60636 | $125,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 41 | 724 N. Homan Ave  Chicago   IL   60624 | $40,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 42 | 12253 S. Parnell    Chicago   IL   60628 | $50,000.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 43 | 1319 Marshall Street      Gary    IN   46404 | $25,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    4        Exhibit 8

| | |
|---|---|
| Case No.: | 10-24427 |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY |
| For the Period Ending: | 5/13/2015 |

| | |
|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| §341(a) Meeting Date: | 07/13/2011 |
| Claims Bar Date: | 11/22/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 44 | 317 W. 59th Place    Chicago    IL    60621 | $75,000.00 | $2,300.00 | | $2,300.00 | FA |
| 45 | 5125 S. Wolcott Ave    Chicago    IL    60609 | $75,000.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:** | Rider "B" to Schedule A Property has mortgage in favor of Shefsky & Froelich in the amount of 140,000 | | | | | |
| 46 | 544 W. 60th Street    Chicago    IL    60621 | $75,000.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:** | Unknown | | | | | |
| 47 | 735 W. 61st Street    Chicago    IL    60621 | $75,000.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:** | Rider "B" to Schedule A Property has mortgage in favor of Shefsky & Froelich in the amount of 140,000 | | | | | |
| 48 | 739 W. 61st Street    Chicago    IL    60621 | $75,000.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:** | Rider "B" to Schedule A Property has mortgage in favor of Shefsky & Froelich in the amount of 140,000 | | | | | |
| 49 | 1121 W. May Street    Hammond    IN    46320 | $100,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 50 | 11222 S. Indiana Ave    Chicago    IL    60628 | $20,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 51 | 228 E. Ridge Road    Gary    IN    46409 | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 52 | 3911 W. 14th Street    Chicago    IL    60623 | $50,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 53 | 5536 S. King Dr    Chicago    IL    60426 | $150,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 54 | 952 W. 11th Av    Gary    IN    46402 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 55 | 3046 W.Polk Street    Chicago    IL    60612 | $50,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 56 | 5358 S. Wells    Chicago    IL    60609 | $100,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 57 | 8136 S. Exchange    Chicago    IL    60617 | $40,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 58 | 2637 Pennsylvania    Gary    IN    46407 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 59 | 3916 Drummond St    East Chicago    IN    46312 | $7,500.00 | $0.00 | OA | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   5                    Exhibit 8

| Case No.: | 10-24427 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 5/13/2015 | | §341(a) Meeting Date: | 07/13/2011 |
| | | | Claims Bar Date: | 11/22/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| **Ref. #** | | | | | |
| 60  234 E. 152nd St   Harvey   IL   60426 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million abandoned order 12.9.10 | | | | | |
| 61  1617 W. 56th St   Chicago   IL   60636 | $50,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 62  10801 S. Wentworth Av   Chicago   IL   60628 | $50,000.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:** Rider "B" to Schedule A Property has mortgage in favor of Shefsky & Froelich in the amount of 140,000 | | | | | |
| 63  165 W. 144th St   Riverdale   IL   60827 | $50,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 64  1071 E. 35th Place   Gary   IN   46409 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 65  10760 S. Champlain Av   Chicago   IL   60628 | $20,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 66  11534 S. Yale Av   Chicago   IL   60628 | $35,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 67  1160 Mount   Gary   IN   46406 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 68  11724 S. Prairie Av   Chicago   IL   60628 | $35,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 69  12222 S. May St   Chicago   IL   60643 | $40,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 70  1232 Green Place   Gary   IN   46403 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 71  124 Madison   Hobart   IN   46432 | $7,500.00 | $2,300.00 | OA | $2,300.00 | FA |
| **Asset Notes:** Unknown | | | | | |
| 72  1279 W. 71st St   Chicago   IL   60636 | $50,000.00 | $0.00 | OA | $2,300.00 | FA |
| **Asset Notes:** See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 73  1419 E. 19th Av   Gary   IN   46407 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    6      Exhibit 8

| Case No.: | 10-24427 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 5/13/2015 | | §341(a) Meeting Date: | 07/13/2011 |
| | | | Claims Bar Date: | 11/22/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 74 | 1424 Fifth Avenue    Chicago Hghts   IL    60411 | $20,000.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 75 | 14718 Honore Av    Harvey    IL    60426 | $25,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 76 | 1529 N. Wallace St    Chicago Hghts   IL    60411 | $20,000.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 77 | 15728 S. Lexington Av    Harvey    IL    60426 | $75,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 78 | 17088 Head Av    Hazel Crest    IL    60429 | $25,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 79 | 1917 Central Dr    Gary    IN    46407 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 80 | 1958 Arthur St    Gary    IN    46404 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 81 | 2022 W. 68th Place    Chicago    IL    60636 | $50,000.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 82 | 2429 Madison St    Gary    IN    46407 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 83 | 2828 Tyler St    Gary    IN    46407 | $75,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 84 | 2538 E. 23rd Av    Gary    IN    46407 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 85 | 2633 Adams St    Gary    IN    46407 | $7,500.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 86 | 300 E. 48th Ave    Gary    IN    46409 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 87 | 3512 163rd St    Hammond    IN    46323 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 88 | 3540 Pennsylvania    Gary    IN    46409 | $20,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 89 | 3618 Georgia    Gary    IN    46409 | $7,500.00 | $0.00 | OA | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   7          Exhibit 8

| | |
|---|---|
| Case No.: | 10-24427 |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY |
| For the Period Ending: | 5/13/2015 |

| | |
|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| §341(a) Meeting Date: | 07/13/2011 |
| Claims Bar Date: | 11/22/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| Ref. # | | | | | | |
| 90 | 3640 E. 14th Av      Gary      IN   46403 | $20,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million abandoned see order 12.9.10 | | | | | |
| 91 | 3737 Lincoln St      Gary      IN   46408 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 92 | 3986 Polk St      Gary      IN   46408 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 93 | 405 Pierce St   Gary      IN   46402 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 94 | 4120 Grant St   Gary      IN   46402 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 95 | 416 Madison St      Gary      IN   46402 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million abandoned order 12.9.10 | | | | | |
| 96 | 4165 Jefferson St      Gary      IN   46408 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Unknown | | | | | |
| 97 | 4617 E. 10th Av      Gary      IN   46403 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 98 | 4928 Drummond St   East Chicago   IN   46312 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 99 | 4935-39 Kentucky St      Gary      IN   46409 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million abandoned see order 12.9.10 | | | | | |
| 100 | 5110 Connecticut      Gary      IN   46409 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 101 | 5214 Sangamon      Chicago   IL   60609 | $25,000.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 102 | 526 E. 154th Place      Phoenix   IL   60426 | $25,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   8          Exhibit 8

| Case No.: | 10-24427 | | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | | | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 5/13/2015 | | | | §341(a) Meeting Date: | 07/13/2011 |
| | | | | | Claims Bar Date: | 11/22/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 103   5356 S. Honore Av   Chicago   IL   60609 | $40,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**   See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 104   553 Chase St   Gary   IN   46404 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**   See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 105   5964 S. Lowe   Chicago   IL   60621 | $25,000.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:**   Unknown | | | | | |
| 106   608 Water St   Joliet   IL   60436 | $25,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**   See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 107   6142 S. May St   Chicago   IL   60621 | $35,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**   See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 108   6624 S. Peoria St   Chicago   IL   60621 | $25,000.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:**   Unknown | | | | | |
| 109   7211 S. Hermitage Av   Chicago   IL   60636 | $35,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**   See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 110   7400 S. Maryland Av   Chicago   IL   60619 | $60,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**   See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 111   829 N. Lawler   Chicago   IL   60638 | $25,000.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:**   Unknown | | | | | |
| 112   864 E. 35th Ct   Gary   IN   46409 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**   See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 113   919 Central Ave   Gary   IN   46407 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**   Unknown | | | | | |
| 114   919 Central Ave   Gary   IN   46407 | $0.00 | $0.00 | OA | $0.00 | FA |
| 115   952 Hirsch Boulevard   CalumetCity   IL   60409 | $40,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**   See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 116   953 Morton St   Gary   IN   46404 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:**   See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| 117   10825 S. Vincennes   Chicago   IL   60643 | $50,000.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:**   Unknown | | | | | |
| 118   1259 W. 16th Ave   Gary   IN   46407 | $7,500.00 | $0.00 | OA | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   9          Exhibit 8

| Case No.: | 10-24427 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 5/13/2015 | | §341(a) Meeting Date: | 07/13/2011 |
| | | | Claims Bar Date: | 11/22/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Asset Notes:    See Rider "A" All of the listed Mortgages are Encumbered by Security Interest in favor of CIT Group, Inc. and Cole Taylor Bank to Secure Loans to Debtor in the Amount of $ 3.8 Million | | | | | |
| Ref. # | | | | | |
| 119   1535 S. Stewart    Chicago Hghts  IL   60411 | $35,000.00 | $2,300.00 | OA | $2,300.00 | FA |
| Asset Notes:     Unknown | | | | | |
| 120   1620 Hanover St    Chicago Hghts  IL   60411 | $75,000.00 | $2,300.00 | OA | $2,300.00 | FA |
| Asset Notes:     Unknown | | | | | |
| 121   1644 Calvert West    South Bend    IN   46613 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes:     Rider A | | | | | |
| 122   3632 W. Giles Ave    Chicago    IL   60653 | $7,500.00 | $2,300.00 | OA | $2,300.00 | FA |
| Asset Notes:     Unknown | | | | | |
| 123   536-38 Jefferson St    Gary    IN   46402 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes:     Rider A | | | | | |
| 124   611 S. 4th Avenue    Maywood    IL   60153 | $75,000.00 | $2,300.00 | | $2,300.00 | FA |
| Asset Notes:     Unknown | | | | | |
| 125   4201 S. Prairie Chicago  IL   60653 | $100,000.00 | $0.00 | | $2,300.00 | FA |
| Asset Notes:     4201 Is on schedule A and 4210 is on Rider "B" to Schedule A Property has mortgage in favor of Shefsky & Froelich in the amount of 140,000.  and to Stone Pogrund and Korey for $100,000, in addition to the $3.8 million as to all real estate Listed Schedule A.  I believe 4201 and 4210 are same  parcel. | | | | | |
| 126   VOID | $0.00 | $0.00 | | $0.00 | FA |
| 127   VOID | $0.00 | $0.00 | | $0.00 | FA |
| 128   VOID | $0.00 | $0.00 | | $0.00 | FA |
| 129   VOID | $0.00 | $0.00 | | $0.00 | FA |
| 130   VOID | $0.00 | $0.00 | | $0.00 | FA |
| 131   VOID | $0.00 | $0.00 | | $0.00 | FA |
| 132   VOID | $0.00 | $0.00 | | $0.00 | FA |
| 133   VOID | $0.00 | $0.00 | | $0.00 | FA |
| 134   VOID | $0.00 | $0.00 | | $0.00 | FA |
| 135   VOID | $0.00 | $0.00 | | $0.00 | FA |
| 136   VOID | $0.00 | $0.00 | | $0.00 | FA |
| 137   VOID | $0.00 | $0.00 | | $0.00 | FA |
| 138   2910-12 W. Wilcox   Chicago   IL | $0.00 | $0.00 | | $2,300.00 | FA |
| Asset Notes:     Sold to REL, dkt 89-1 | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   10   Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 10-24427 | | Trustee Name: | | Horace Fox, Jr. |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | Date Filed (f) or Converted (c): | | 05/28/2010 (f) |
| For the Period Ending: | 5/13/2015 | | §341(a) Meeting Date: | | 07/13/2011 |
| | | | Claims Bar Date: | | 11/22/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 139 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 140 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 141 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 142 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | order abandoned 12.9.10 | | | | | |
| 143 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 144 | Checking Accounts | $0.00 | $0.00 | OA | | FA |
| 145 | Accounts Receivable - Mortgages/notes | | $122,777.77 | | $122,777.77 | FA |
| 146 | Tax Refund for Amended Tax Returns 2006 & 2007 | $566,000.00 | $566,000.00 | | $519,567.71 | FA |
| 147 | Misc. Printers and Office Supplies | $400.00 | $400.00 | | $0.00 | FA |
| 148 | Collections (u) | $6,720.61 | $6,720.61 | | $87.50 | FA |
| 149 | Cash Collateral Account (u) | $0.00 | $35,000.00 | | $121,080.00 | FA |
| **Asset Notes:** | Both CIT and Cole Taylor have agreed to fund $10,000 as an accommodation to you, an additional $10,000 as a retainer for Blackman Kallick (with the remaining $15,000 (or lesser amount) to be paid out in week #13).<br><br><br>CIT and Cole Taylor will be funding into the Cole Taylor Cash Collateral Account and have agreed to fund $20,000 in week #1 | | | | | |
| 150 | 5223 S. Emerald Avenue Chicago IL | Unknown | $39,976.62 | OA | $0.00 | FA |
| **Asset Notes:** | Motion to Employ Broker and motion to modify, dkt 32-a, no order found. | | | | | |
| 151 | 3412 Antonie Place, Saint Charles IL | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order on motion to modiy, dkt 38-2. | | | | | |
| 152 | 2035 West Cortland Street, Chicago IL 60647 (u) | $0.00 | $1,000.00 | OA | $1,000.00 | FA |
| **Asset Notes:** | request for release | | | | | |
| 153 | Liquidation of personal property/collection agency Creditors' Discount & Audit Co. (u) | $0.00 | $0.00 | | $250.00 | FA |
| **Asset Notes:** | Abandon,20 accounts placed with Creditors Discount & Audit Co., 6.8.2005. Only 2 showed collections in 2012, previous last payments were in 2005 and 2006.   Original balance was 103429.04 current balance  is 102144.04 | | | | | |
| 154 | United States Treasury (u) | $0.00 | $0.00 | | $34,894.24 | FA |
| 155 | Sale Of Real Estate- REL Financial | $0.00 | $115,000.00 | | | FA |
| 156 | Judy Baar Topinka IL Tax Refund (u) | $0.00 | $0.00 | | $4,881.54 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No: 11          Exhibit 8

| Case No.: | 10-24427 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 5/13/2015 | §341(a) Meeting Date: | 07/13/2011 |
| | | Claims Bar Date: | 11/22/2010 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 157 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 158 | CIT funds held to pay t'ee admin fees/costs (u) | $0.00 | $7,786.78 | | $7,786.78 | FA |
| Asset Notes: | Funds provided by Lender Cit and Cole Taylor to fund t'ee admins fees and expenses | | | | | |
| 159 | Real Property 5536 S. King Chgo 60636 | $150,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | pre petition lien of 3,471,850.95 against all real estate. Order dated 06.19.2012 abandoned all interests in real estate and financial interests that remained after the sale of certain real estate and financial instruments authorized on 4.27.2011 There is a mortgage to Shefsky and Froelich on this and 6 other parcels in total amount of $140,000. There is another mortgage on this parcel and 5 others in the total amount of $100,000.00 Riders A and B to Schedule A. | | | | | |
| 160 | 8136 S. Exchange Chicago IL 60617 | $65,000.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | all real estate subject to pre petition lien of 3,471,850.95 and the order abandoning all interests in real estate and financial instuments remaining after the sale authorized 4.27.2011. | | | | | |
| 161 | 3916 Drummond, East Chicago IN 46312 | $7,500.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | all real estate subject to the above lien and abandonment order of 06.19.2012 | | | | | |
| INT | Interest Earned (u) | Unknown | Unknown | | $62.97 | Unknown |

TOTALS (Excluding unknown value)          Gross Value of Remaining Assets

$4,375,620.61          $998,161.78          $927,388.51          $0.00

---

**Major Activities affecting case closing:**

3.26.15 fee apps up in court, checks cut, 3.27.15.

Final report submitted UST, 12.23.14.

Request from initial trustee to search for his bank statement from his time as trustee showing 4.21.11 deposit from REL and a wire in, in April, 2011. (I have Sterling statement account #4427 for myself, dated 6.30.11 and Green statements starting 7.31.11). Searched 7 boxes delivered from initial trustee and electronic file. I have none of the Leibowitz bank statements. Found requested statement and provided it. I was appointed 6.21.11.

Since CIT holds funds needed in my account and has had wire instructions since 11.13.14, I communicated the new funding figure (including the debit for December) to CIT 12.02.2014

Since the attorneys for CIT hold the funds with which trustee compensation is to be paid, I requested the necessary amount. Sent them wire instructions. 11.13.14.

Blackman Kallick has been told to return the difference between the figure requested in its draft fee petition $20,630.55 and the amount it received $2,7500. It had been authorized to receive a retainer of 25,000.00. 9.26.14

Blackman Kallick notified to turnover excess retainer fee. 9.26.14

Appoint Lois West to do taxes and get Blackman Kallick fees approved. Object to secured claim 48. 9.11.14

Blackman and Kallick (accountants hired by initial trustee) has declined to do estate taxes.

Lois West has been employed and will file estate tax returns. 7.7.14

Page No:   12            Exhibit 8

| Case No.: | 10-24427 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 5/13/2015 | | §341(a) Meeting Date: | 07/13/2011 |
| | | | Claims Bar Date: | 11/22/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Blackman and Kallick, accountants sent documents to do taxes.  Their fee detail must be approved by court order.   Blackmon and Kallick have declined the offer to do taxes. 6.26.14

Taxes will be done by Lois West of Popowcer Katten LTD.  7.07.14

CIT counsel wants trustee compensation not to be figured on the amount loaned.  5.14.14

Attempted to confirm trustee fee agreement (w/o loans) with prior trustee, to no avail.  His recollection is CIT was reluctant to pay, him.  6.7.14

Must file fee petition for Blackmon Kallick, accountants, inter results of claim objections and provide forms 1 and 2 to Blackman to do taxes.  Propose to close 9.2.14

Mr. de 'Medici will speak to CIT contact (MIchael Eidelman) regarding the 30k (attorney carve out) that I hold and the (attorney fees pro-rata) and 50k(Eidelman said 41k)  that CIT holds for (trustee fees 25%hf and 75% dl).

Blackman Kallick no longer performing public accountancy, motion set to hire L. West.  Both sets of accountant indicated 3.13.14 a tax will be due to the State on refunds.

Examine fees/costs for Blackman Kallick (must be presented to Court).  Order says 25,000, there is some evidence BK received 27,500+hourly seems high (discuss de 'Medici).  Cheaper for L.West to do returns.3.19.14

Mr. de "Medici put the option to successor of Blackman Kallick of doing the returns for no additional fee, since they have been paid more than court order allowed and their duty to file fee application. 3.29.14

Blackman Kallick paid retainer of 27,500, which they have consumed, without benefit of further order of court.  Suggest they get their fee app entered on their own and do final returns for no further compensation and hand over excess above court ordered amount.

Must object to several secured claims, get Blackman Kallick fees approved and get taxes completed and settle the amount of fees for trustees carve out (heard 2 figures 41, CIT and 50'ish, Lakelaw).  4.2.14

Asked Mr. de 'Medici to examine claims and appoint an accountant (check to see that prior trustee did not appoint accountant).  Work out our portion of fees for yourself and Mr. de 'Medici with former trustee Leibowitz. 10.18.13

Previous accountant, Blackman Kallick no longer undertakes public accountancy. 2.20.14

Hire Lois West. 3.3.14

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 10-24427 | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 5/13/2015 | | | §341(a) Meeting Date: | 07/13/2011 |
| | | | | Claims Bar Date: | 11/22/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Attorney Angelo Sambroni, 8-755-9133 called regarding r/e 127 E. 119th Chgo 28,looking for an release of lien ( mortgage dated 1.15.99, mtge made to A to Z Electric, assigned to Smith Rothchild Fin. recorder number 99115340. 7.14.11

We have been notified that a tax refund check (IRS) has been returned to the taxing body, address on notice was prior trustee's address. Track it down. Contacted the IRS, faxed it my appointment letter, Mr. Liebowitz's resignation letter, gave them fein number, debtor' previous address and the inititial trustee's address, to no avail.  IRS said they had no record that debtor had notified IRS of bankruptcy filing and gave me another number to call the bankruptcy division. 800-973-0424.  Need to hire accountant and object to claims.  12.28.11

R. Dega of IRS said it would take 6-8 weeks to have refund check re-issued t me. 1.10.12

Before disbursement to Essex Realty  Group Inc., ( Dkt 99 Order to employ ) refers back to application to employ ( para 12, for terms of payment{50,000}) which paragraph itself states, "subject to the Court's approval, Matt Welke of Essex Realty  Group...will charge a commission...equal to 50,000.oo plus 5% of the purchase price over $1,000,000.0...

E-mailed my appointment letter to Creditors' Discount & Audit Co./collection agency being paid 50% and asked what remains to be collected and asked for copy of contract to Supervisor, Chris Barneck cbarnec@cdac.biz 2.9.12

20 files were place with CDA in 2005, there has been little activity of late and the balances are the same except in 3 cases where the are little changed.  I confirmed that many those who owed were, unemployed, had moved and were not able to be found. I will abandon this asset along with all remaining real estate  and mortgages/notes that were not sold to CIT/Cole Taylor.  The initial trustee's fee application has been filed. 2.16.12

Working on comprehensive motion to abandon both scheduled and unscheduled real estate and mortgages/notes, the latter due to request to take certain actions regarding the sold notes and real estate.  Motions to modify come in on property not schedueled. 3.11.12

124 Madison, Lake Station IN was sold after the filing of the bankruptcy (without knowledge of the bankruptcy)
Buyer offers to pay the rent collected since the tax purchase plus 10,000.00 to the bankruptcy estate.  Counsel are working out the details currently.  Therefore the filing of the motion to abandon will await the sale. 4.12.12

The 124 Madison, Lake Station IN address actually was sold in the properties sold to IN buyer, it had a Hobart IN address and was in fact sold in the conveyance of parcels sold at one time to the same buyer.

The motion to abandon, all scheduled and unscheduled real estate and all scheduled and unscheduled notes and mortgages has been filed. 5.29.12

Order to abandon entered 6.19.12

IRS agent Maldia examined 4 transactions 7.3.12

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 10-24427 | | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | | Date Filed (f) or Converted (c): | 05/28/2010 (f) |
| For the Period Ending: | 5/13/2015 | | | §341(a) Meeting Date: | 07/13/2011 |
| | | | | Claims Bar Date: | 11/22/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Order to abandon all interest in real estate, mortgages, notes listed and not scheduled entered 7.19.12

Send notice of scheduled and non scheduled creditors, since I have been contacted about parcels that do not appear on the schedules.8.5.12

Sent out copies of abandonment letter to addressees of all real estate, whether scheduled or not, by whom we have been contacted. 10.29.12

Review need for taxes with accountant and negotiate fees, do detail with David Leibowitz. 2.11.13

Examine claims and negotiate fees with initial trustee Liebowitz.  Consult accountant on tax return.  3.1.13

Order entered modifying stay on Thompkins r/e 5.8.13

Update motions and conference with Mr. de 'Medici re zoning violations and order abandoning all real estate.  5.11.13

Examine claims 7.29.13 in preparation to close this year.  Inform IRS agent who wanted notice of closing.

Responded to Stewart Title notice to claim small amounts deposited with it or funds will go to the State.  9.07.13
Recieved a Summons from Dutton & Dutton
Funds wired to my Sterling account 6.28.11.  Former trustee will sign off on transferring data that he keyed into TES ( case scanned ) to save us the trouble.  I now need to pick-up 5 boxes of paper.  There will not be any further 341 meeting.  6.29.11
Appointed this case 6.21.2011 re-noticed 341 meeting 7.13.2011 at 2:00.
Set up meeting with former trustee Liebowitz re: what property remains, taxes, litigation and other assets.
Returned the calls of Bill Thorsness, 312-609-7595 and Aubrey Miller, 469-252-1240.  Most of the valuable assets (Notes and reo's 240k and 530k from  taxes.) have been sold. What remains is under water or worse.(abandon).  Ms. Aubrey Miller, 469-252-1240 wanted to know the status of the mortgage on  10115 S. Van Vlissingen Chicago.

| Initial Projected Date Of Final Report (TFR): | 01/30/2014 | Current Projected Date Of Final Report (TFR): | 12/01/2014 | /s/ HORACE FOX, JR. |
|---|---|---|---|---|
| | | | | HORACE FOX, JR. |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-24427 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7384 | | Checking Acct #: | ******2701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/28/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/13/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2011 | | STERLING BANK | Transfer Funds | 9999-000 | $744,874.44 | | $744,874.44 |
| 08/01/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $271.42 | $744,603.02 |
| 08/09/2011 | (145) | The CIT Group/ Business Credit Inc. | ment to be a disbursement not a deposit. | 1110-000 | $149,262.77 | | $893,865.79 |
| 08/09/2011 | (145) | DEP REVERSE: The CIT Group/ Business Credit Inc. | ment to be a disbursement not a deposit. | 1110-000 | ($149,262.77) | | $744,603.02 |
| 08/09/2011 | 5001 | The CIT Group/Business Credit Inc. | 4210 Personal Property & Intangible Consensual Liens 1110 Liquidation Of Real Property | 4110-000 | | $149,262.77 | $595,340.25 |
| 08/09/2011 | 5002 | Chicago Title Insurance Co. | Title work real estate, see cash collateral order, extended budget | 2990-000 | | $8,515.00 | $586,825.25 |
| 08/24/2011 | 5003 | Essex Realty Group, Inc. | 1120 Notes and account recievables and real estate (Bulk sale) Pursuant to court order of 8/23/2011 | 3510-000 | | $50,000.00 | $536,825.25 |
| 08/30/2011 | 5004 | The CIT Group/ Business credit Inc. | 4210 Personal Property & Intangible Consensual Liens 1110 Liquidation Of Real Property | 4210-000 | | $506,285.25 | $30,540.00 |
| 08/30/2011 | 5005 | The CIT Group/ Business Credit Inc. | 4210 Personal Property & Intangible Consensual Liens 1110 Liquidation Of Real Property | 4210-000 | | $540.00 | $30,000.00 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1,037.30 | $28,962.70 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $206.54 | $28,756.16 |
| 10/03/2011 | (152) | First American Title Insurance Co. | Payoff loan charges for 2035 W Cortland | 1210-000 | $1,000.00 | | $29,756.16 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $44.81 | $29,711.35 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $46.39 | $29,664.96 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $47.87 | $29,617.09 |
| 01/12/2012 | (153) | Creditors Discount & Audit Co. | Liquidation of other personal property | 1229-000 | $25.00 | | $29,642.09 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $47.81 | $29,594.28 |
| 02/03/2012 | (154) | United States Treasury | 2011 Tax refund, federal | 1110-000 | $3,621.24 | | $33,215.52 |
| 02/06/2012 | 5006 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $32.08 | $33,183.44 |
| 02/09/2012 | (153) | Creditors Discount & Audit Co. | Liquidation of personal property/collection agency Creditors' Discount & Audit Co. | 1229-000 | $150.00 | | $33,333.44 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $49.14 | $33,284.30 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $55.44 | $33,228.86 |
| | | | **SUBTOTALS** | | $749,670.68 | $716,441.82 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-24427 | |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | |
| Primary Taxpayer ID #: | **-***7384 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/28/2010 | |
| For Period Ending: | 5/13/2015 | |

| | |
|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Bank Name: | Green Bank |
| Checking Acct #: | ******2701 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2012 | (153) | Creditors Discount & Audit Co. | Liquidation of other personal property | 1229-000 | $25.00 | | $33,253.86 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $50.19 | $33,203.67 |
| 05/04/2012 | (153) | Creditors Discount & Audit Co. | Liquidation of personal property. | 1229-000 | $25.00 | | $33,228.67 |
| 05/29/2012 | (154) | United States Treasury | 2007 Tax refund | 1110-000 | $31,273.00 | | $64,501.67 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $56.86 | $64,444.81 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $103.99 | $64,340.82 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $100.47 | $64,240.35 |
| 08/07/2012 | (153) | Creditors Discount & Audit Co. | Liquidation of personal property/collection agency Creditors' Discount & Audit Co. | 1229-000 | $25.00 | | $64,265.35 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $113.73 | $64,151.62 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $90.16 | $64,061.46 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $103.37 | $63,958.09 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $106.53 | $63,851.56 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $96.38 | $63,755.18 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $102.88 | $63,652.30 |
| 02/05/2013 | 5007 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $75.51 | $63,576.79 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $92.70 | $63,484.09 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $102.44 | $63,381.65 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $98.97 | $63,282.68 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $108.70 | $63,173.98 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $92.07 | $63,081.91 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $101.79 | $62,980.12 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $108.18 | $62,871.94 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $91.63 | $62,780.31 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $101.30 | $62,679.01 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $101.14 | $62,577.87 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $97.72 | $62,480.15 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $107.32 | $62,372.83 |
| | | | **SUBTOTALS** | | $31,348.00 | $2,204.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-24427 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***7384 | | Checking Acct #: | ******2701 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/28/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/13/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $90.91 | $62,281.92 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $94.02 | $62,187.90 |
| 04/01/2014 | 5008 | INTERNATIONAL SURETIES LTD | Bond Payment | 2300-000 | | $52.89 | $62,135.01 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $97.05 | $62,037.96 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $103.33 | $61,934.63 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $93.49 | $61,841.14 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $99.79 | $61,741.35 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $102.84 | $61,638.51 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $93.04 | $61,545.47 |
| 10/09/2014 | | Harvey LLP | Previous Trustee Leibowitz was authorized to pay Blackman Kallick $25,000.00 on Oct 28, 2010, in fact paid them $27,500.00 and now Blackman Kallick has a fee application up for $20,630.55 and the $6,869.45 is the difference. | 3410-000 | | ($6,869.45) | $68,414.92 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $112.15 | $68,302.77 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $99.55 | $68,203.22 |
| 12/08/2014 | (158) | CIT/lender | CIT funds held to pay t'ee  expenses and costs | 1221-000 | $7,786.78 | | $75,990.00 |
| 03/27/2015 | 5009 | LOIS WEST | Final  Account Number: ; Claim #: ; Dividend: 3.28; Amount Allowed: 2,500.00;  Notes: ; Account Number: ; Distribution Dividend:  {$v | 3410-000 | | $2,500.00 | $73,490.00 |
| 03/27/2015 | 5010 | Bruce de 'Medici | Final  Account Number: ; Claim #: ; Dividend: 17.31; Amount Allowed: 13,157.84;  Notes: ; Account Number: ; Distribution Dividend:  {$v | 3210-000 | | $13,157.84 | $60,332.16 |
| 03/27/2015 | 5011 | DAVID P LEIBOWITZ, ESQ., Lakelaw | Final  Account Number: ; Claim #: ; Dividend: 22.16; Amount Allowed: 16,842.16;  Notes:  $30,000 was set aside in the budget to the cash collateral order (dkt, 71-2 and order, dkt 136) for attorney fees for the trustee, to be shared pro rata (dkt,136, fir | 3110-000 | | $16,842.16 | $43,490.00 |
| 03/27/2015 | 5011 | VOID: DAVID P LEIBOWITZ, ESQ., Lakelaw | Void of Check# 5011 CHECK VOIDED AND REISSUED TO EDIT PAYEE | 3110-003 | | ($16,842.16) | $60,332.16 |
| | | | **SUBTOTALS** | | $7,786.78 | $9,827.45 | |

Case 10-24427  Doc 197  Filed 06/02/15  Entered 06/02/15 15:21:09  Desc Main  Page No: 4  Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 10-24427 | Trustee Name: Horace Fox, Jr. |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | Bank Name: Green Bank |
| Primary Taxpayer ID #: | **-***7384 | Checking Acct #: ******2701 |
| Co-Debtor Taxpayer ID #: | | Account Title: DDA |
| For Period Beginning: | 5/28/2010 | Blanket bond (per case limit): $5,000,000.00 |
| For Period Ending: | 5/13/2015 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/27/2015 | 5012 | DAVID P LEIBOWITZ, ESQ LAKE LAW | Trustee Compensation | 2100-000 | | $32,617.50 | $27,714.66 |
| 03/27/2015 | 5012 | VOID: DAVID P LEIBOWITZ, ESQ LAKE LAW | Void of Check# 5012 CHECK VOIDED AND REISSUED TO EDIT PAYEE | 2100-003 | | ($32,617.50) | $60,332.16 |
| 03/27/2015 | 5013 | Horace Fox, Jr. Trustee | Trustee Compensation | 2100-000 | | $10,872.50 | $49,459.66 |
| 03/27/2015 | 5014 | Lakelaw | Final  Account Number: ; Claim #: ; Dividend: 22.16;  Amount Allowed: 16,842.16;  Notes:  $30,000 was set aside in the budget to the cash collateral order (dkt, 71-2 and order, dkt 136) for attorney fees for the trustee, to be shared pro rata (dkt,136, fir | 3110-000 | | $16,842.16 | $32,617.50 |
| 03/27/2015 | 5015 | DAVID P LEIBOWITZ | Trustee Compensation | 2100-000 | | $32,617.50 | $0.00 |

| | | |
|---|---|---|
| TOTALS: | $788,805.46 | $788,805.46 | $0.00 |
| Less: Bank transfers/CDs | $744,874.44 | $0.00 | |
| Subtotal | $43,931.02 | $788,805.46 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $43,931.02 | $788,805.46 | |

| For the period of 5/28/2010 to 5/13/2015 | | For the entire history of the account between 07/25/2011 to 5/13/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $43,931.02 | Total Compensable Receipts: | $43,931.02 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $43,931.02 | Total Comp/Non Comp Receipts: | $43,931.02 |
| Total Internal/Transfer Receipts: | $744,874.44 | Total Internal/Transfer Receipts: | $744,874.44 |
| | | | |
| Total Compensable Disbursements: | $788,805.46 | Total Compensable Disbursements: | $788,805.46 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $788,805.46 | Total Comp/Non Comp  Disbursements: | $788,805.46 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

Case 10-24427   Doc 197   Filed 06/02/15   Entered 06/02/15 15:21:09   Desc Main   Page No: 5   Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-24427 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***7384 | | Money Market Acct #: | ******4427 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/28/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/13/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/29/2010 | (148) | Creditors' Discount & Audit Co. | collections remittance | 1221-000 | $25.00 | | $25.00 |
| 11/17/2010 | (149) | Cole Taylor Bank | incoming deposit from Cole Taylor pursuant to cash collateral order | 1290-000 | $20,000.00 | | $20,025.00 |
| 11/23/2010 | 1001 | Inventus | Copies of Litigation Invoice #CHI72028 | 2990-000 | | $1,965.90 | $18,059.10 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned for November | 1270-000 | $0.41 | | $18,059.51 |
| 12/01/2010 | 1002 | Blackman Kallick | Partial payment for retainer per Court Order entered on 10/19/2010 dkt #42 | 3410-000 | | $12,500.00 | $5,559.51 |
| 12/07/2010 | (148) | Creditors' Discount & Audit Co. | Collection on Barbara Pickens | 1221-000 | $35.00 | | $5,594.51 |
| 12/21/2010 | (149) | Cole Taylor Bank | Funds to Cash Collateral Account | 1290-000 | $15,000.00 | | $20,594.51 |
| 12/22/2010 | | Blackman Kallick | Retainer Payment | 3410-000 | | $15,000.00 | $5,594.51 |
| 12/29/2010 | (149) | Cole Taylor Bank | Funds from Cole Taylor Bank | 1290-000 | $10,000.00 | | $15,594.51 |
| 12/29/2010 | 1003 | Plan B Solutions, LLC | Funds for Secure properties | 8500-002 | | $10,000.00 | $5,594.51 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned for December | 1270-000 | $0.47 | | $5,594.98 |
| 01/06/2011 | (149) | Cole Taylor Bank | Funds from Cole Taylor Bank | 1290-000 | $69,000.00 | | $74,594.98 |
| 01/06/2011 | 1004 | Plan B Solutions, LLC | Collateral report | 2990-000 | | $69,000.00 | $5,594.98 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned for January | 1270-000 | $1.51 | | $5,596.49 |
| 02/04/2011 | 1005 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $4.50 | $5,591.99 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned for February | 1270-000 | $0.21 | | $5,592.20 |
| 03/14/2011 | (149) | Cole Taylor Bank | Incoming Funds | 1290-000 | $7,080.00 | | $12,672.20 |
| 03/15/2011 | (149) | Cole Taylor Bank | Incoming wire to pay remainder of board-up fee | 1290-000 | $7,080.00 | | $19,752.20 |
| 03/18/2011 | (149) | Cole Taylor Bank | Incoming wire to pay remainder of board-up fee | 1290-000 | ($7,080.00) | | $12,672.20 |
| 03/18/2011 | 1006 | Plan B Solutions, LLC | Balance due to board-up & secure 17 properties | 2990-000 | | $7,080.00 | $5,592.20 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned for March | 1270-000 | $0.35 | | $5,592.55 |
| 04/21/2011 | (1) | REL Financial LLC | earnest money on portfolio (real estate ) see list of 50 parcels, exhibit A, docket 89-2. Earnest money allocated pro rata among the 50 sold properties. | 1110-000 | $23,777.77 | | $29,370.32 |
| 04/27/2011 | 1007 | Plan B Solutions LLC | Invoice RE Financial Rview | 2990-000 | | $9,932.65 | $19,437.67 |
| 04/27/2011 | 1008 | Plan B Solutions, LLC | Invoice RE Violations & Miscellaneous Requested Information | 2990-000 | | $13,100.00 | $6,337.67 |
| | | | **SUBTOTALS** | | $144,920.72 | $138,583.05 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-24427 | **Trustee Name:** | Horace Fox, Jr. |
| **Case Name:** | SMITH-ROTHCHILD FINANCIAL COMPANY | **Bank Name:** | STERLING BANK |
| **Primary Taxpayer ID #:** | **-***7384 | **Money Market Acct #:** | ******4427 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 5/28/2010 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 5/13/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned for April | 1270-000 | $0.39 | | $6,338.06 |
| 05/09/2011 | (148) | Creditors' Discount & Audit Co. | Payment from Pickens, Barbara | 1221-000 | $27.50 | | $6,365.56 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned for May | 1270-000 | $0.55 | | $6,366.11 |

| | | | | **SUBTOTALS** | $28.44 | $0.00 | |

Page No: 7

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-24427 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***7384 | Money Market Acct #: | ******4427 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 5/28/2010 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/13/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/02/2011 | | Indiana Title Network Company | One of 2 incoming wires (first 4.21.11, $23,777.77 earnest money deposit) for portfolio purchase/ real estate and notes.  115,000 for 50 parcels of real estate Exhibit A docket 89-2 $122,777.77 for sale of notes | * | $214,000.00 | | $220,366.11 |
| | {13} | | 2024 Roosevelt St, Gary IN 46404 | $1,522.23 | 1110-000 | | $220,366.11 |
| | {21} | | 366 Porter St., Gary IN 40406 | $2,300.00 | 1110-000 | | $220,366.11 |
| | {25} | | 631 Kane, Hammond IN 46320 | $2,300.00 | 1110-000 | | $220,366.11 |
| | {24} | | 4072 Jackson Gary In 46408 | $2,300.00 | 1110-000 | | $220,366.11 |
| | {16} | | 1041 Wtight St Gary IN 46404 | $2,300.00 | 1110-000 | | $220,366.11 |
| | {27} | | 2157 E 20th Ave Gary IN 46407 | $2,300.00 | 1110-000 | | $220,366.11 |
| | {25} | | 631 Kane Hammond IN 46320 | $2,300.00 | 1110-000 | | $220,366.11 |
| | {5} | | 852 Rhode Island Gary IN 46402 | $2,300.00 | 1110-000 | | $220,366.11 |
| | {22} | | 4085 Louisiana Gary IN | $2,300.00 | 1110-000 | | $220,366.11 |
| | {14} | | 3754 W. 20th Pl Gary IN | $2,300.00 | 1110-000 | | $220,366.11 |
| | {9} | | 839 Delaware Gary IN | $2,300.00 | 1110-000 | | $220,366.11 |
| | {85} | | 2633 Adams St Gary IN | $2,300.00 | 1110-000 | | $220,366.11 |
| | {101} | | 5214 Sangamon Chicago IL | $2,300.00 | 1110-000 | | $220,366.11 |
| | {62} | | 10801 S. Wentworth Av Chicago IL | $2,300.00 | 1110-000 | | $220,366.11 |
| | {82} | | 2429 Madison St Gary IL | $2,300.00 | 1110-000 | | $220,366.11 |
| | {71} | | 124 Madison Hobart IN | $2,300.00 | 1110-000 | | $220,366.11 |
| | {42} | | 12253 S. Parnell Chicago IL | $2,300.00 | 1110-000 | | $220,366.11 |
| | {44} | | 317 , 59th Place Chicago IL | $2,300.00 | 1110-000 | | $220,366.11 |
| | {45} | | 125 S. Wolcott Ave Chidago IL | $2,300.00 | 1110-000 | | $220,366.11 |
| | {48} | | 739 W. 61st Street Chicago, IL | $2,300.00 | 1110-000 | | $220,366.11 |
| | {122} | | 632 W. Giles Ave Chicago IL | $2,300.00 | 1110-000 | | $220,366.11 |
| | {124} | | 611 S. 4th Avenue Maywood IL | $2,300.00 | 1110-000 | | $220,366.11 |
| | {26} | | 3511 Grand Blvd East Chicago IL | $2,300.00 | 1110-000 | | $220,366.11 |
| | {47} | | 35 W. 61st Street Chicago, IL | $2,300.00 | 1110-000 | | $220,366.11 |
| | {117} | | 10825 S. Vincennes Chicago IL | $2,300.00 | 1110-000 | | $220,366.11 |
| | {138} | | 2910-12 W. Wilcox Chicago IL | $2,300.00 | 1110-000 | | $220,366.11 |

**SUBTOTALS**   $214,000.00   $0.00

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-24427 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***7384 | | Money Market Acct #: | ******4427 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/28/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/13/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {111} | | 829 N. Lawler Chicago IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {76} | | 529 N. Wallace St Chicago IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {119} | | 535 S. Stewart Chicago IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {108} | | 6624 S. Peoria St Chicago IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {125} | | 4210 S. Prairie Chicago IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {120} | | 1620 Hanover St Chicago IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {105} | | 5964 S Lowe, Chicago IL 60621 | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {72} | | 279 W. 71st St Chicago IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {33} | | 3210 W. Fulton Blvd Chicago, IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {46} | | 544 W. 60th Street Chicago, IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {38} | | 6819-21 South Evans Ave Chicago IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {2} | | 2130 S. Christiana Ave Chicago, IL | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {81} | | 2022 W 68th, Chicago IL 60636 | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {74} | | 1424 Fifth Ave, Chicago Hghts Il 60411 | $2,300.00 | 1110-000 | | | $220,366.11 |
| | {145} | | Bulk Sale of notes | $122,777.77 | 1110-000 | | | $220,366.11 |
| 06/17/2011 | (146) | United States Treasury | Tax refund | | 1124-000 | $519,567.71 | | $739,933.82 |
| 06/27/2011 | (INT) | Sterling Bank | Interest Earned for June 2011 | | 1270-000 | $16.38 | | $739,950.20 |
| 06/27/2011 | | Smith-Rothchild Financial Company, Horace Fox Trustee | Funds sent to New Trustee per David's instructions | | 9999-000 | | $739,950.20 | $0.00 |
| | | | | | SUBTOTALS | $519,584.09 | $739,950.20 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-24427 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***7384 | | Money Market Acct #: | ******4427 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/28/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/13/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $878,533.25 | $878,533.25 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $739,950.20 | |
| | | | Subtotal | | $878,533.25 | $138,583.05 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $878,533.25 | $138,583.05 | |

| For the period of 5/28/2010 to 5/13/2015 | | For the entire history of the account between 07/15/2011 to 5/13/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $878,533.25 | Total Compensable Receipts: | $878,533.25 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $878,533.25 | Total Comp/Non Comp Receipts: | $878,533.25 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $128,583.05 | Total Compensable Disbursements: | $128,583.05 |
| Total Non-Compensable Disbursements: | $10,000.00 | Total Non-Compensable Disbursements: | $10,000.00 |
| Total Comp/Non Comp Disbursements: | $138,583.05 | Total Comp/Non Comp Disbursements: | $138,583.05 |
| Total Internal/Transfer Disbursements: | $739,950.20 | Total Internal/Transfer Disbursements: | $739,950.20 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-24427 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | SMITH-ROTHCHILD FINANCIAL COMPANY | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***7384 | | Money Market Acct #: | ******4427 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 5/28/2010 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 5/13/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2011 | | David L Leibowitz, Trustee | funds turned over in reassigned case | 9999-000 | $739,950.20 | | $739,950.20 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $6.08 | | $739,956.28 |
| 07/08/2011 | (156) | Judy Baar Topinka, Comptroller | State of IL Tax refund | 1224-000 | $4,881.54 | | $744,837.82 |
| 07/25/2011 | (INT) | STERLING BANK | Interest Earned For July 2011 | 1270-000 | $36.62 | | $744,874.44 |
| 07/25/2011 | | Green Bank | Transfer Funds | 9999-000 | | $744,874.44 | $0.00 |
| | | **TOTALS:** | | | $744,874.44 | $744,874.44 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $739,950.20 | $744,874.44 | |
| | | **Subtotal** | | | $4,924.24 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $4,924.24 | $0.00 | |

| For the period of 5/28/2010 to 5/13/2015 | | For the entire history of the account between 06/21/2011 to 5/13/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $4,924.24 | Total Compensable Receipts: | $4,924.24 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,924.24 | Total Comp/Non Comp Receipts: | $4,924.24 |
| Total Internal/Transfer Receipts: | $739,950.20 | Total Internal/Transfer Receipts: | $739,950.20 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $744,874.44 | Total Internal/Transfer Disbursements: | $744,874.44 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 10-24427 | |
| **Case Name:** | SMITH-ROTHCHILD FINANCIAL COMPANY | |
| **Primary Taxpayer ID #:** | **-***7384 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/28/2010 | |
| **For Period Ending:** | 5/13/2015 | |

| | |
|---|---|
| **Trustee Name:** | Horace Fox, Jr. |
| **Bank Name:** | STERLING BANK |
| **Money Market Acct #:** | ******4427 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $927,388.51 | $927,388.51 | $0.00 |

| For the period of 5/28/2010 to 5/13/2015 | | For the entire history of the case between 05/28/2010 to 5/13/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $927,388.51 | Total Compensable Receipts: | $927,388.51 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $927,388.51 | Total Comp/Non Comp Receipts: | $927,388.51 |
| Total Internal/Transfer Receipts: | $1,484,824.64 | Total Internal/Transfer Receipts: | $1,484,824.64 |
| | | | |
| Total Compensable Disbursements: | $917,388.51 | Total Compensable Disbursements: | $917,388.51 |
| Total Non-Compensable Disbursements: | $10,000.00 | Total Non-Compensable Disbursements: | $10,000.00 |
| Total Comp/Non Comp Disbursements: | $927,388.51 | Total Comp/Non Comp Disbursements: | $927,388.51 |
| Total Internal/Transfer Disbursements: | $1,484,824.64 | Total Internal/Transfer Disbursements: | $1,484,824.64 |

/s/ HORACE FOX, JR.

HORACE FOX, JR.